David M. Halbreich (SBN 138926)
dhalbreich@reedsmith.com
Keith A. Meyer (SBN 106104)
kmeyer@reedsmith.com
Amber S. Finch (SBN 222321)
afinch@reedsmith.com
Anthony S. Newman (SBN 235514)
anewman@reedsmith.com
REED SMITH LLP
355 South Grand Avenue, Suite 2800
Los Angeles, CA 90071-1514
Telephone: +1 213 457 8000

Maria L. Insixiengmay (SBN 281205)
maria.insixiengmay@cc.sbcounty.gov
Deputy County Counsel
Thomas Bunton (SBN 193560)
County Counsel
SAN BERNARDINO COUNTY COUNSEL
385 N. Arrowhead Avenue, Fourth Floor
San Bernardino, CA 92415-0140
Telephone: +1 909 387 5455

Attorneys for Plaintiff
San Bernardino County

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| SAN BERNARDINO COUNTY, a California public entity,<br><br>Plaintiff,<br><br>vs.<br><br>THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, a Pennsylvania insurance company,<br><br>Defendant. | Case No. 5:21-cv-01978-PSG-JEM<br><br>**AMENDED JOINT EXHIBIT LIST**<br><br>Pretrial Conference:  April 5, 2024<br>Time:  2:00 p.m.<br>Courtroom:  6A<br><br>Complaint Filed:  November 22, 2021<br>Trial Date:  April 25, 2024<br><br>Honorable Philip S. Gutierrez |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

Plaintiff San Bernardino County ("the County") and Defendant The Insurance Company of the State of Pennsylvania ("ICSOP") hereby submit the following amended joint exhibit list pursuant to Federal Rule of Civil Procedure 26(a)(3)(A), Local Rules 16-2.3 and 16-6, and the Court's Standing Order for Jury Trial.  The exhibit list has been amended to identify as exhibits certain documents that were recently produced in discovery.  Pursuant to Federal Rule of Civil Procedure 26(a)(3)(B), any objections under Federal Rules of Evidence 402 or 403 are preserved, even if they are not made herein.  The parties also agree that any objections under Federal Rule of Evidence 602 need not be asserted in this joint exhibit list and are preserved for each trial exhibit.  The parties reserve the right to object to the introduction of any exhibit into evidence that is inconsistent with the Court's rulings on the parties' motions *in limine*.  The parties reserve the right to identify additional exhibits for purposes of impeachment or rebuttal.  The parties also reserve the right to assert additional objections at the time of trial, including, but not limited to hearsay objections.

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 2 | Memorandum from Douglas Beal to Jerri Walker dated May 5, 2008 (PI013270) | | | |
| 4 | Letter from Douglas Beal to Michele Mehl dated December 8, 2014 (RIMKUS0038815) | | | |
| 5 | Letter from Michele Mehl to John H. Eisel and Penny Alexander-Kelley dated February 12, 2015 (PI004603) | | | |
| 6 | Report to Reinsurers dated August 8, 2017 (PIMG000850) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 7 | Letter from Douglas Beal to Maria Gross dated September 17, 2019 (PI009940) | | | |
| 8 | Letter from Douglas Beal to Maria Gross dated September 23, 2019 (PI010092) | | | |
| 9 | Letter from Douglas Beal to Maria Gross dated October 30, 2019 (PIMG005992) | | | |
| 12 | Email string ending with email from Maria Gross to Andrew Engel dated September 14, 2021 (PIAE000067) | | | |
| 14 | Memorandum from Russell Baer to Maria Gross dated March 2, 2022 (RIMKUS0036906) | | | |
| 15 | Memorandum from Russell Baer to Maria Gross dated September 14, 2022 | | | |
| 17 | ICSOP Policy No. 426-0772, July 23, 1966-July 23, 1969 (PI000057) | | | |
| 18 | AIG General Insurance Claims Handling Policy dated November 12, 2019 (PI013976) | | | |
| 19 | Memorandum from Maria Gross dated August 8, 2018 (PIMG004769) | | | |

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 20 | Settlement Agreement dated October 23, 2012 | | | ICSOP objects: FRE 408; Confidential |
| 21 | Report to Reinsurers dated August 11, 2017 (PIDS000142) | | | |
| 23 | Email string ending with email from Maria Gross to Kristina Robb dated June 18, 2021 (PIMG006740) | | | |
| 24 | Email string ending with email from Eric Broome to Maria Gross dated December 26, 2019 (PIMG000165) | | | |
| 25 | Email string ending with email from Maria Gross to Stephen Zera dated August 25, 2020 (PIMG005281) | | | |
| 26 | Report to Reinsurers dated June 22, 2017 (PIMG001341) | | | |
| 27 | Loss Run for ICSOP Policy No. 426-0772 dated March 30, 2021 (PI012010) | | | |
| 29 | Email string ending with email from David Schwier to Maria Gross dated October 25, 2017 (PIDS000065) | | | |
| 30 | ICSOP's Responses to the County's First Set of Interrogatories dated April 15, 2022 | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

– 3 –

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 31 | ICSOP's Second Supplemental Response to Plaintiff San Bernardino County's First Set of Interrogatories dated July 5, 2022 | | | |
| 32 | The County's Complaint for Damages and Declaratory Relief filed November 24, 2021 | | | ICSOP objects: FRE 802 |
| 34 | Report to Reinsurers dated August 8, 2017 (PIMG001543) | | | |
| 35 | Email string ending with email from Francis Cafone to Maria Gross dated August 8, 2017 (PIMG002610) | | | |
| 36 | Clean up and Abatement Order No. 90-134 dated October 31, 1990 (PI013689) | | | |
| 38 | Letter from Maria Gross to Eric Broome dated December 18, 2019 (PI010954) | | | |
| 39 | Email from Royce Knight to David Schwier dated December 15, 2016 (PIDS000055) | | | |
| 40 | Email string ending with email from Jack McGregor to Elaina Charas dated January 3, 2018 (PIAE000007) | | | |
| 45 | Amended Notice of Deposition of ICOSP dated December 16, 2022 | | | ICSOP objects: FRE 802 |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 46 | Memorandum from Alla Huppert to File dated November 9, 2011 (PIDS000254) | | | |
| 47 | Letter from John Eisel to Jerri Walker dated July 2, 2008 (PI012691) | | | |
| 48 | Letter from Jerri Walker to John Eisel dated July 30, 2008 (PI012687) | | | |
| 50 | Email thread ending with email from Maria Gross to Eric Broome dated September 9, 2021 (PI012126) | | | |
| 51 | Email thread ending with email from Maria Gross to Kristina Robb dated June 18, 2021 (PIMG006740) | | | |
| 53 | Memorandum from Douglas Beal to Jerri Walker dated March 24, 2010 (PI013020) | | | |
| 54 | Memorandum from Douglas Beal to Alla Huppert dated October 25, 2011 (PI012784) | | | |
| 56 | Letter from Douglas Beal to Michele Mehl dated December 10, 2014 (PIRK000038) | | | |
| 62 | AIG Major Loss Report (PIMM005103) | | | |
| 64 | Report to Reinsurers dated October 10, 2016 (PIMM007677) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 66 | Email string ending with email from Elaina Charas to Royce Knight dated December 21, 2016 (PIRK000277) | | | |
| 67 | Email string ending with email from Maria Gross to Elaina Charas and Andrew Engel dated January 2, 2018 (PIMG001292) | | | |
| 70 | Email string ending with email Elaina Charas Maria Gross and Andrew Engel dated March 22, 2018 (PIMG001357) | | | |
| 73 | Email string ending with email from Maria Gross to Andrew Engel dated February 25, 2020 (PIMG006273) | | | |
| 74 | Memorandum from Alla Huppert to file dated October 22, 2012 (PIAH000111) | | | |
| 75 | Memorandum from Michele Mehl to File dated February 27, 2013 (PI001448) | | | |
| 77 | Email string ending with email from Andrew Engel to Maria Gross dated April 3, 2020 (PIMG003986) | | | |
| 78 | Email string ending with email from Andrew Engel to Maria Gross dated August 9, 2021 (PIMG006342) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 79 | Email string ending with email from Maria Gross to Arelis Edelman and Joseph Lourey dated April 15, 2021 (PI011991) | | | |
| 84 | Email string ending with email from Francis Cafone to Michele Mehl dated October 1, 2013 (PIDS000251) | | | |
| 86 | Report to Reinsurers dated September 8, 2014 (PIRK000413) | | | |
| 88 | Preliminary Report on Generators of PCE and TCE at the Chino Airport, Prepared by San Bernardino County Department of Environmental Health Services, dated July 18, 1989 (PI013140) | | | County objects: Incomplete |
| 91 | Email string ending with email from Michele Mehl to Royce Knight dated February 22, 2015 (PIRK000026) | | | |
| 95 | Email string ending with email from Royce Knight to Jason Russ dated February 10, 2017 (PIRK000261) | | | |
| 98 | Unpaid invoices as of November 21, 2022 | | | ICSOP objects: FRE 802; FRE 1006 |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 99 | Summary of slow paid Invoices as of November 21, 2022 (invoices paid After 45 days) | | | ICSOP objects: FRE 802; FRE 1006 |
| 100 | ICSOP's Rule 30(b)(6) Topic No. 10 - Written Communications in which the County provided ICSOP with Information Supporting Multiple Occurrences | | | ICSOP objects: FRE 802; FRE 1006 |
| 101 | Preliminary Report on Generators of PCE and TCE at the Chino Airport, Prepared by San Bernardino County Department of Environmental Health Services, dated July 18, 1989 (SBC0000030) | | | |
| 102 | Letter from Peter Brierty to California Regional Water Quality Control Board dated February 14, 1991 (SBC0000108) | | | |
| 103 | Letter from John Eisel to Melissa Hinman dated March 25, 2008 (PIMG001524; SBC0059941) | | | County objects: Incomplete |
| 104 | Email from John Eisel to Jerri Walker dated May 7, 2008 (PI000081) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 105 | Letter from Gerard Thibeault to Mike Williams dated June 27, 2008 enclosing Cleanup and Abatement Order No. R8-2008-0064 (SBC0000011) | | | |
| 106 | Letter from Jerri Walker to John Eisel dated April 15, 2008 (PI000093) | | | |
| 107 | Letter from Jerri Walker to John Eisel dated July 30, 2008 (PI000097) | | | |
| 108 | Letter from John Eisel to Jerri Walker dated March 30, 2009 (SBC0105240) | | | |
| 109 | Letter from Scott Vida to Jerri Walker dated September 11, 2009 (SBC0049669) | | | |
| 110 | Letter from Jerri Walker to Scott Vida dated September 25, 2009 (PI000101) | | | |
| 111 | Reservation of Rights from Alla Huppert to John Eisel dated March 14, 2012 (PI000150) | | | |
| 112 | Email thread ending with email from Michele Mehl to Penny Alexander-Kelley (PI004925 (Redacted)) | | | |
| 113 | Letter from Penny Alexander-Kelley to AIG Property Casualty dated March 6, 2015 (SBC0060314) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 114 | Letter from Penny Alexander-Kelley to AIG Property Casualty dated March 23, 2015 (PI004627) | | | |
| 115 | Email/letter from Penny Alexander-Kelley to Michele Mehl dated April 14, 2015 (PI005298) | | | |
| 116 | Letter from Penny Alexander-Kelley to AIG Property Casualty dated May 8, 2015 (PI005328) | | | |
| 117 | Letter from Felipa Carrillo to James Jenkins dated January 11, 2017 enclosing Cleanup and Abatement Order No. R8-2017-0011 (SBC0000020) | | | |
| 118 | Email thread ending with email from Eric Broome to Rikki Vahovick dated November 20, 2015 (SBC0145572) | | | |
| 119 | Email thread ending with email from Maria Gross to Eric Broome dated December 10, 2019 (SBC0053380) | | | |
| 121 | Email from Maria Gross to Eric Broome dated February 20, 2020 (PIMG004934) | | | |
| 122 | Email thread ending with email from Maria Gross to Eric Broome dated April 14, 2020 (SBC0041856) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 124 | Email from Maria Gross to Eric Broome (PI011696) | | | County objects: Incomplete |
| 125 | Email from Kristina Robb to Maria Gross dated February 9, 2021 (PI011746) | | | |
| 126 | Email thread ending with email from Eric Broome to LeAnna Williams dated March 25, 2021 (SBC0050666) | | | |
| 127 | Email thread ending with email from Eric Broome to Maria Gross dated May 28, 2021 (SBC0050639) | | | |
| 128 | Email thread ending with email from Eric Broome to Victor Tordesillas dated July 29, 2021 (SBC0050608) | | | |
| 129 | Email thread ending with email from Eric Broome to Victor Tordesillas dated August 10, 2021 (SBC0050602) | | | |
| 130 | Email thread ending with email from Eric Broome to Maria Gross dated September 9, 2021 (SBC0053393) | | | |
| 131 | Email thread ending in email from Eric Broome to Victor Tordesillas dated September 15, 2021 (SBC0050594) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 136 | Email string ending with email from Elaina Charas to David Schwier dated August 8, 2017 (PIMG002617) | | | |
| 138 | Email from Francis Cafone to Michael Mrvica dated March 17, 2014 (PIDS000632) | | | |
| 140 | Email string ending with email from Francis Cafone to Maria Gross dated October 25, 2017 (PIMG001401) | | | |
| 147 | AIG Property Casualty Claim Handling Guidelines Issued July 2, 2023 (PI013963) | | | |
| 151 | Approved Major Loss Report dated June 24, 2015 (PI005381) | | | |
| 157 | Report of Preliminary Assessment of TCE/PCE Contamination, Vol. I Submitted by SEACOR dated May 29, 1992 (TT0130505) | | | County objects: Incomplete |
| 158 | Report of Continuing Assessment of TCE/PCE Soil Contamination submitted by SEACOR dated November 25, 1992 (SBC0005364) | | | County objects: Incomplete |
| 159 | December 2002 Final Groundwater Assessment Work Plan (SBC0005583) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 160 | March 2013 Revised VOC Plume Characterization and Monitoring Well Installation Report (TT0244016) | | | County objects: Incomplete |
| 161 | May 2013 Historical Site Assessment Report (SBC0000139) | | | Duplicate of 510 |
| 162 | May 2017 Final Feasibility Study (TT0280202) | | | County objects: Incomplete |
| 163 | Letter from Benjamin Weink dated December 7, 2012 (SBC0143628) | | | |
| 164 | Tetra Tech Work Plan for Focused Supplemental Investigation at Areas of Concern EE, HH, J/K, Chino Airport, San Bernardino County, CA dated January 3, 2023 | | | |
| 166 | Letter from Gerald Thibeault to Jim Monger dated November 7, 1988 | | | County objects: FRE 801-802 FRE 901 |
| 167 | Letter from Peter Brierty to Gerald Thibalt dated April 27, 1989 (TT1218039) | | | |
| 168 | Letter from Robert Holub to Stephen Van Sockhum dated December 13, 1989 (TT1218286) | | | County objects: FRE 801-802 |
| 169 | Letter from Mike Williams to John Broderick dated October 20, 2008 (SBC0105258) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 170 | California Regional Water Quality Control Board Status Report on the Volatile Organic Compound Groundwater Plume at Chino Airport dated April 27, 2012 (SBC01420209) | | | |
| 171 | San Bernardino County Chino Airport Environmental Assessment and Mitigation Project Status Update dated April 28, 2015 (TT0313306) | | | |
| 172 | December 2019 Draft Human Health and Ecological Risk Assessment, Data Gap Work Plan (TT0308786) | | | |
| 173 | Letter from James Jenkins to Patricia Hannon dated April 19, 2021 (SBC0137702) | | | |
| 174 | Letter from Hope Smythe to James Jenkins dated July 21, 2021 (SBC0142203) | | | County objects: Incomplete |
| 175 | Email from Patricia Hannon to Benjamin Weink dated April 26, 2022 | | | |
| 176 | Memorandum to Patricia Hannon from Regina Linville dated December 10, 2018 (SBC0026290) | | | |
| 177 (Charas) | Email from Royce Knight to Elaina Charas dated March 9, 2015 (PIMM002560) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 178A | Executive Claim Summary dated March 12, 2012 (PI000159) | | | |
| 178B | Report and Recommendation to the Board of Supervisors of San Bernardino County re Groundwater Assessment at the Chino Airport dated October 17, 2016 (SBC0079006) | | | |
| 179 | Chino Airports Offsite TCE Plume Mitigation Internal Meeting – 4/4/07 (SBC0054301) | | | |
| 180 | Letter from Benjamin Weink to James Jenkins dated December 10, 2007 (SBC0006806) | | | |
| 181 | Letter from Benjamin Weink to James Jenkins and David Slaughter dated February 23, 2012 (SBC0147347) | | | |
| 182 | Report/Recommendation to the Board of Supervisors dated May 20, 2014 (SBC0144188) | | | |
| 183 | Email from Erik Gaiser to Robert Cayce dated August 26, 2014 (SBC0149588) | | | County objects: Incomplete |
| 184A | Email thread ending with email from Bob Page to James Jenkins dated August 28, 2014 (SBC0147675) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 184B | Approved Major Loss Report No. LR-5467785, Version 1 approved June 24, 2015 (PIMM005017) | | | |
| 187 | Chino Airport Environmental Investigations and Cleanup Airport Commissioner's Briefing prepared by Tetra Tech dated March 18, 2021 (TT0311656) | | | |
| 188 | May 2020 Final Interim Remedial Action Plan prepared by Tetra Tech (SBC0001313) | | | County objects: Incomplete |
| 189 | Figure 3 Remedial Action Layout – West Plume Containment and East Plume Containment by Groundwater Extraction and Ex Situ Treatment dated July 2021 (SBC0129352) | | | County objects: Incomplete |
| 190 | May 2020 Figure ES-3 Groundwater Area Exceeding RGs dated May 2020 | | | County objects: Incomplete |
| 192 (Charas) | Email string ending with email from Jack McGregor to Eliana Charas dated February 9, 2017 (PIDS001012) | | | |
| 193 | Email string ending with email from Michele Mehl to Christa Daniels dated February 27, 2017 (PIMM000064) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 196 | Email string ending with email from Andrew Engel to Maria Gross dated January 3, 2018 (PIMG001392) | | | |
| 198 | AIG Document (PIAE000005) | | | |
| 199 | Email string ending with email from Maria Gross to Elaina Charas dated April 15, 2021 (PIMG007464) | | | |
| 200 | Fourth Amended Deposition of Michele Mehl and Request for Production dated February 7, 2023 | | | ICSOP objects: FRE 802 |
| 201 | Memorandum from Michele Mehl to File dated April 8, 2012 (PI001489) | | | |
| 202 | Memorandum from Michele Mehl to File dated June 3, 2013 (PI001725) | | | |
| 203 | Report to Reinsurers dated May 26, 2016 (PIRK000781) | | | |
| 204 | Memorandum from Michele Mehl to File dated April 22, 2014 (PIMM004979) | | | |
| 205 | Memorandum from Mehl dated February 4, 2015 (PI004428) | | | |
| 209 | ICSOP Annual Statement for the Fiscal Year Ended December 31, 2017 dated February 28, 2018 (PI016461) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 210 | ICSOP Annual Statement for the Fiscal Year Ended December 31, 2018 dated February 28, 2019 (PI016581) | | | |
| 211 | ICSOP Annual Statement for the Fiscal Year Ended December 31, 2019 dated February 28, 2020 (PI016700) | | | |
| 212 | ICSOP Annual Statement for the Fiscal Year Ended December 31, 2020 (PI016823) | | | |
| 213 | ICSOP Annual Statement for the Fiscal Year Ended December 31, 2021 (PI016947) | | | |
| 214 | ICSOP Annual Statement for the Fiscal Year Ended December 31, 2022 dated February 28, 2023 (PI017066) | | | |
| 215 | United States Securities and Exchange Commission Form 10-K for American International Group, Inc. for fiscal year ending December 31, 2017 dated February 16, 2018 (PI014453) | | | |
| 216 | United States Securities and Exchange Commission Form 10-K for American International Group, Inc. for fiscal year ending December 31, 2018 dated February 15, 2019 (PI014787) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 217 | United States Securities and Exchange Commission Form 10-K for American International Group, Inc. for fiscal year ending December 31, 2019 dated February 21, 2020 (PI015138) | | | |
| 218 | United States Securities and Exchange Commission Form 10-K for American International Group, Inc. for fiscal year ending December 31, 2020 dated February 19, 2021 (PI015488) | | | |
| 219 | United States Securities and Exchange Commission Form 10-K for American International Group, Inc. for fiscal year ending December 31, 2021 dated February 17, 2022 (PI015839) | | | |
| 220 | United States Securities and Exchange Commission Form 10-K for American International Group, Inc. for fiscal year ending December 31, 2022 dated February 17, 2023 (PI016183) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 221 | Letter from S. Turner Chief Actuary, Central Reserving of ICSOP to the Commissioner of Insurance, Illinois Insurance Dept. Re: Statement of Actuarial Opinion for ICSOP dated February 27, 2022 | | | |
| 223 | Engagement Letter from Jaclyn Mosely to Peter Krasnoff dated August 30, 2022 (KRASNOFF0000333) | | | |
| 224 | West Environmental Services & Technology Invoice No. 28625 dated October 4, 2022 (KRASNOFF0000288) | | | |
| 225 | West Environmental Services & Technology Invoice No. 28712 dated October 31, 2022 (KRASNOFF0000068) | | | |
| 226 | West Environmental Services & Technology Invoice No. 28787 dated November 30, 2022 (KRASNOFF0000207) | | | |
| 227 | West Environmental Services & Technology Invoice No. 28860 dated December 30, 2022 (KRASNOFF0000369) | | | |
| 230 | West Environmental Services & Technology Invoice No. 28949 dated January 31, 2023 (KRASNOFF0001778) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 231 | West Environmental Services & Technology Invoice No. 29028 dated February 28, 2023 (KRASNOFF0000934) | | | |
| 233 | Aerial Photograph | | | |
| 234 | Ludwig Engineering Associates, Inc. Aerial Photograph (KRASNOFF0000589) | | | County objects: FRE 801-802; FRE 901; Incomplete |
| 235 | Letter from Keith Meyer to Nicholas Veronico re engagement dated July 25, 2022 (VERONICO0000002) | | | |
| 236 | Pacific Aero Press Invoice No. 108 dated December 6, 2022 (VERNONICO0000817) | | | |
| 237 | Pacific Aero Press Invoice No. 109 dated January 5, 2023 (VERONICO0000004) | | | |
| 238 | Pacific Aero Press Invoice No. 110 dated March 3, 2023 (VERONICO0000959) | | | |
| 240 | Langan Engineering Environmental Services, Inc. Historical and Present Buildings Aerial dated February 3, 2023 | | | |
| 241 | Research Report, Archives of the Brown and Root Company, focusing on the Aircraft Conversion Co. (VERONICO0000005) | | | ICSOP objects: FRE 802 |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 242 | Surplus Government Property, Special Listing, Aircraft Engines, Offered for Sale by Reconstruction Finance Corp. dated September 21, 1945 (VERONICO00000980) | | | ICSOP objects: FRE 802 |
| 243 | Restricted ATSC Manual No. 25-3.  Industrial Hygiene Manual Supplement I dated April 15, 1945 (SBC0154580) | | | ICSOP objects: FRE 802 |
| 244 | Contract No. 21-126 between the County and Langan Engineering and Environmental Services, Inc./Dorinda Shipman (SHIPMAN0043809) | | | |
| 245 | Letter from Keith Meyer to Dorinda Shipman re engagement dated July 21, 2021 (SHIPMAN0043804) | | | |
| 246 | Letter from Keith Meyer to Dorinda Shipman re amendment to 7/21/21 engagement dated April 27, 2022 (SHIPMAN0043807) | | | |
| 247 | Langan Invoice No. LAN 0331717 dated April 13, 2021 (SHIPMAN0043830) | | | |
| 248 | Site Survey Summary Sheet for DERP-FUDS SITE NO. J09CA026400 dated September 20, 2002 (SHIPMAN0002691) | | | County objects: FRE 801-802; FRE 901 |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

– 22 –

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 249 | Chino Airport Environmental Investigations and Clean Up Briefing prepared by Tetra Tech dated March 18, 2021 (SHIPMAN0063181) | | | |
| 250 | Cronology [sic] of Events, Chino Airport PCE/TCE Assessment (SHIPMAN0023052) | | | County objects: FRE 801-802; FRE 901; FRE 1006<br><br>ICSOP objects: FRE 1006 |
| 251 | Records from Apple Valley Archives (SHIPMAN0010063) | | | County objects: FRE 801-802; FRE 901; FRE 1006<br><br>ICSOP objects: FRE 1006 |
| 258 | Briefing Paper: 152,3-Trichloropropane (1,2,3-TCP) prepared by Roux Associates, Inc. dated November 21, 2016 (ROUX002468) | | | ICSOP objects: FRE 802 |
| 265 | Letter from Amber Finch to Frank Altmayer re engagement dated August 17, 2022 (ALTMAYER00021646) | | | |

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 266 | Altmayer, LLC Invoice No. 1385 dated September 6, 2022 (ALTMAYER00021650) | | | |
| 268 | Scientific Control Laboratories, Inc. Invoice No. 198956 dated September 30, 2022 (ALTMAYER00021604) | | | |
| 270 | Altmayer, LLC Invoice No. 1390 dated October 4, 2022 (ALTMAYER00021651) | | | |
| 271 | Altmayer, LLC Invoice No. 1401 dated November 1, 2022 (ALTMAYER00021649) | | | |
| 272 | Altmayer, LLC Invoice No. 1409 dated December 5, 2022 (ALTMAYER00021645) | | | |
| 273 | Altmayer, LLC Invoice No. 1429 dated January 4, 2023 (ALTMAYER00021644) | | | |
| 274 | Altmayer, LLC Invoice No. 1435 dated February 1, 2023 (ALTMAYER00021652) | | | |
| 275 | Timesheet (ALTMAYER00021653) | | | |
| 276 | Site Survey Summary Sheet for IDERP-FUDS Site No. J09CA026400 dated September 20, 2002 (ALTMAYER00021620) | | | County objects: FRE 801-802; FRE 901 |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 277 | Environmental Advances 5(2021) 100090, Actual decay of tetrachloroethene (PCE) and trichloroethene (TCE) in a highly contaminated shallow groundwater system article (ALTMAYER00025790) | | | County objects: FRE 801-802; FRE 901<br><br>ICSOP objects: FRE 802 |
| 278 | Final Report – A Study of Hazardous Waste Materials, Hazardous Effects and Disposal Methods, Volume I dated June 30, 1972 (ALTMAYER00024625) | | | County objects: FRE 801-802; FRE 901<br><br>ICSOP objects: FRE 802 |
| 279 | Replacing 1,1,1-Trichloroethane: Consider Other Chlorinated Solids article by Douglas B. Warner & James A. Mertens (ALTMAYER00023792) | | | ICSOP objects: FRE 802 |
| 280 | Ezine @articles – Airport Wash Racks for General Aviation – Costs, Equipment and the EPA submitted on April 2, 2013 (ALTMAYER00021740) | | | County objects: FRE 801-802; FRE 901<br><br>ICSOP objects: FRE 802 |
| 281 | Table 3-1 Groundwater Remediation Goals, Chino Airport, Chino, California (ALTMAYER00013583) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 282 | Stripping Painting Aircraft – Stripping and Cleaning Aircraft by Fred M. Burt article dated April, 1946 (ALTMAYER00011743) | | | ICSOP objects: FRE 802 |
| 283 | Handbook of Vapor Degreasing. Prepared for ASTM Committee D-26 on Halogenated Organic Solvents. ASTM Special Technical Publication No. 310 dated April 1962 (ALTMAYER00011517) | | | ICSOP objects: FRE 802 |
| 284 | Occidental Chemical Corporation Vapor Degreasing Handbook dated 1988 (ALTMAYER00011195) | | | County objects: FRE 801-802; FRE 901<br><br>ICSOP objects: FRE 802 |
| 285 | MIL-C-87937 - Military Specification. Cleaning Compound, Aerospace Equipment dated October 29, 1990 (ALTMAYER00011004) | | | County objects: FRE 801-802; FRE 901<br><br>ICSOP objects: FRE 802 |
| 286 | MIL-C-87937 - Military Specification. Cleaning Compound, Aerospace Equipment dated October 29, 1990 (ALTMAYER00010966) | | | County objects: FRE 801-802; FRE 901<br><br>ICSOP objects: FRE 802 |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 287 | Vapor Degreasing by R.C. Fullerton article dated November 1961 (ALTMAYER00010953) | | | ICSOP objects: FRE 802 |
| 288 | Economical and Efficient Vapor Degreasing with Chlorinated Solvents from Dow. Degreasing dated as of January 1987 (ALTMAYER00009393) | | | County objects: FRE 801-802; FRE 901<br><br>ICSOP objects: FRE 802 |
| 289 | A History of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene and 1,1,1-Trichloroethane in the United States: Part 2—Trichloroethylene and 1,1,1-Trichloroethane written by Richard E. Doherty received on February 2, 2000, revised manuscript accepted April 17, 2000 (ALTMAYER00008830) | | | ICSOP objects: FRE 802 |
| 290 | Second Amended Findings of Fact (Lockheed Martin Corp. v. Crane Company, USDC CD CA Case No. CV 94-2717 MRP) dated June 6, 1997 (ALTMAYER00006573) | | | ICSOP objects: FRE 802 |
| 291 | K.R. Whitcomb, et al. Method of Removing Sealant from Fuel Tanks filed March 16, 1949 (ALTMAYER00006097) | | | ICSOP objects: FRE 802 |

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 292 | Disposal of Wastes from the Cleaning of Airplanes by L.R. Setter, A.S. Goldin, C. Henderson, and M.W. Carter dated January 1954 (ALTMAYER00002839) | | | ICSOP objects: FRE 802 |
| 294 | Semiannual Groundwater Monitoring Report - Winter and Spring 2022 prepared by Tetra Tech | | | County objects: Incomplete |
| 295 | April 2015 Remedial Investigation Report Addendum (SBC0018219) | | | County objects: Incomplete |
| 297 | Letter from Keith Meyer to Robert Morhard re engagement dated November 29, 2022 (MORHARD0000147) | | | |
| 298 | ExploConsult Invoice No. RS-1-2022 dated December 21, 2022 (MORHARD0000166) | | | |
| 299 | ExploConsult Invoice No. RS-2-2023 dated January 26, 2023 (MORHARD0000169) | | | |
| 300 | Letter from Amber Finch to Ravi Arulanantham, Ph.D. re engagement dated August 15, 2022 (ARA0014753) | | | |
| 301A | ExploConsult Invoice No. RS-3-2023 dated March 22, 2023 (MORHARD0000752) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 301B | Geosyntec Consultants Invoice No. 16493963 dated December 8, 2022 (ARA0014763) | | | |
| 302A | December 2022-March 2023 billing/time notes (MORHARD0001754) | | | |
| 302B | Geosyntec Consultants Invoice No. 16491423 dated November 14, 2022 (ARA0014760) | | | |
| 303A | TPST Soil Recyclers of CA Manifests dated September 21, 2010 to September 22, 2010; Soil Recycling Certificate dated October 1, 2010; Certificate of Disposal dated October 15, 2010; Terra Geosciences Geophysical Survey dated October 27, 2010 (MORHARD0002402) | | | County objects: Incomplete<br><br>ICSOP objects: FRE 802 |
| 303B | Geosyntec Consultants Invoice No. 16487928 dated October 12, 2022 (ARA0014757) | | | |
| 304B | Geosyntec Consultants Invoice No. 16507831 dated April 8, 2023 (ARA0014776) | | | |
| 305A | Time-Critical Removal Action and Closure Report Chino Airport prepared by Tetra Tech dated December 28, 2010 (MORHARD0001772) | | | County objects: Incomplete<br><br>ICSOP objects: FRE 802 |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

– 29 –

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 305B | Geosyntec Consultants Invoice No. 16497843 dated January 11, 2023 (ARA0014766) | | | |
| 306A | American Electric Plot Plans dated August 1968 (MORHARD0001546) | | | ICSOP objects: FRE 802 |
| 306B | Geosyntec Consultants Invoice No. 16502381 dated February 17, 2023 (ARA0014769) | | | |
| 307 | Geosyntec Consultants Invoice No. 16505777 dated March 17, 2023 (ARA0014773) | | | |
| 308 | September 2006 Semiannual Ground Water Monitoring Report – Winter and Spring 2006 prepared by Tetra Tech (ARA0001608) | | | |
| 309 | Semiannual Ground Water Monitoring Report – Winter and Spring 2022 prepared by Tetra Tech (ARA0014902) | | | |
| 310 | Appendix A – Isoconcentration Figures (ARA0014844) | | | |
| 311 | Chino Airport Overview and Project Status Update dated June 15, 2021 prepared by Tetra Tech, presented by Ben Weink, P.G. (ARA0010482) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 313 | Email from Stephenie Shea to Joel Garnica attaching October 2019 Agreement between County of San Bernardino and Chino Basin Desalter Authority (ARA0001537) | | | |
| 314 | California Regional Water Quality Board, Santa Ana Region, Cleanup and Abatement Order No. 90-134 dated October 31, 1990 (ARA0020568) | | | County objects: FRE 901 (as to highlighting on document) |
| 318 | Letter from Keith Meyer to Prof. Stephen Prater re engagement dated July 26, 2022 (PRATER0000016) | | | |
| 319 | Stephen D. Prater Invoice dated December 7, 2022 (PRATER0000018) | | | |
| 320 | Time Calculation Worksheets; Stephen D. Prater Invoice dated February 8, 2023 (PRATER0000020) | | | |
| 321 | Notes re various depositions (PRATER0000001) | | | |
| 322 | Notes re insurance analysis (PRATER0000023) | | | |
| 345 | AIG Precautionary Notice to Reinsurers dated March 6, 2020, with a copy letter from Maria Gross to Eric Broome dated December 18, 2019 (PIMG004238) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 347 | Letter from Jeffrey Kinrich to Keith Meyer re engagement dated July 26, 2022 (KINRICH0003521) | | | |
| 348 | Analysis Group Invoice No. 1037026 dated October 12, 2022 (KINRICH0003525) | | | |
| 349 | Analysis Group Invoice dated 1040849 (KINRICH0003531) | | | |
| 350 | Analysis Group Invoice No. 1044716 dated March 15, 2023 (KINRICH0003536) | | | |
| 352 | excel spreadsheet containing extraction of database query against county's accounting system | | | ICSOP objects: FRE 1006 |
| 353 | excel spreadsheet | | | ICSOP objects: FRE 1006 |
| 354 | excel spreadsheet containing extraction of database query against county's accounting system | | | ICSOP objects: FRE 1006 |
| 355 | excel spreadsheet | | | ICSOP objects: FRE 1006 |
| 356 | Apportioned ICSOP Net Worth and Net Income Based on ICSOP Percentages of Combined Pool Premiums Underwritten 2021 (KINRICH0006417) | | | ICSOP objects: FRE 802; FRE 1006; untimely under Rule 26 |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 357 | March 9, 2023 Video Deposition of Brian Rucker 30(b)(6) Transcript | | | County objects: FRE 801-802; This is testimony, not a proper exhibit |
| 365 | ICSOP Policy No. 429-0989, July 23, 1969-July 23, 1972 (PI000064) | | | |
| 366 | Policy No. 4272-1195, July 23, 1972-July 23, 1975 (PI000071) | | | |
| 367 | ICSOP's Supplemental Response to the County's First Set of Interrogatories dated June 10, 2022 | | | ICSOP objects: FRE 802 |
| 368 | ICSOP's Supplemental Response to the County's First Set of Interrogatories dated June 10, 2022 | | | ICSOP objects: FRE 802 |
| 369 | ICSOP's Responses to the County's Second Set Interrogatories dated September 16, 2022 | | | ICSOP objects: FRE 802 |
| 370 | ICSOP's Amended Responses to the County's First Set of Requests for Admission dated November 14, 2022 | | | ICSOP objects: FRE 802 |
| 371 | ICSOP's Amended Responses to the County's First Set of Requests for Admissions No. 7 dated August 31, 2023 | | | ICSOP objects: FRE 802 |
| 372 | AIG Property Casualty Claims Handling Policy issued July 2, 2013 (PI013972) | | | |

– 33 –

AMENDED JOINT EXHIBIT LIST

A limited liability partnership formed in the State of Delaware

REED SMITH LLP

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 373 | AIG Property Casualty Claims Handling Guidelines last updated December 29, 2014 (PI013981) | | | |
| 374 | Email string ending with email from John Eisel to Michele Mehl dated September 9, 2013 (PI002151) | | | |
| 375 | Email string ending with email from Francis Cafone to Maria Gross dated October 9, 2018 (PIMG000409) | | | |
| 376 | Email string ending with email from Francis Cafone to Maria Gross dated February 20, 2020 (PIMG006080) | | | |
| 377 | Email string ending with email from Maria Gross to Maria Gross dated July 15, 2021 (PIMG006264) | | | |
| 378 | Aerial Photograph 1939 (SBC0044889) | | | |
| 379 | Aerial Photograph 1941 (SBC0044861) | | | |
| 380 | Aerial Photograph 1946 (SBC0044862) | | | |
| 381 | Aerial Photograph 1946 (SBC0044890) | | | |
| 382 | Aerial Photograph 1953 (SBC0044891) | | | |
| 383 | Aerial Photograph 1953 (SBC0044892) | | | |
| 384 | Aerial Photograph 1953 (SBC0044893) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 385 | Aerial Photograph 1953 (SBC0044863) | | | |
| 386 | Aerial Photograph 1953 (SBC0044908) | | | |
| 387 | Aerial Photograph 1955 (SBC0044864) | | | |
| 388 | Aerial Photograph 1959 (SBC0044895) | | | |
| 389 | Aerial Photograph 1959 (SBC0044865) | | | |
| 390 | Aerial Photograph 1960 (SBC0044866) | | | |
| 391 | Aerial Photograph 1960 (SBC0044897) | | | |
| 392 | Aerial Photograph 1960 (SBC0044896) | | | |
| 393 | Aerial Photograph 1960 (SBC0044898) | | | |
| 394 | Aerial Photograph 1965 (SBC0044899) | | | |
| 395 | Aerial Photograph 1965 (SBC0044900) | | | |
| 396 | Aerial Photograph 1968 (SBC0044901) | | | |
| 397 | Aerial Photograph 1968 (SBC0044867) | | | |
| 398 | Aerial Photograph 1969 (SBC0044869) | | | |
| 399 | Aerial Photograph 1972 (SBC0044868) | | | |
| 400 | Aerial Photograph 1975 (SBC0044871) | | | |
| 401 | Aerial Photograph 1975 (SBC0044858) | | | |
| 402 | Aerial Photograph 1977 (SBC0044902) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 403 | Aerial Photograph dated October 30, 1941 (SBC0153471) | | | |
| 404 | Aerial Photograph dated October 30, 1941 (SBC0153467) | | | |
| 405 | Aerial Photograph (SBC0153470) | | | |
| 406 | Aerial Photograph (SBC0153469) | | | |
| 407 | Aerial Photograph (SBC0153466) | | | |
| 408 | Aerial Photograph dated December 29,1946 (SBC0153472) | | | |
| 409 | Aerial Photograph dated December 29,1946 (SBC0153468) | | | |
| 410 | Aerial Photograph dated December 29,1946 (SBC0153474) | | | |
| 411 | Aerial Photograph dated July 1,1948 (SBC0153473) | | | |
| 412 | Aerial Photograph dated February 11,1953 (SBC0153509) | | | |
| 413 | Aerial Photograph dated February 11,1953 (SBC0153521) | | | |
| 414 | Aerial Photograph dated February 11,1953 (SBC0153515) | | | |
| 415 | Aerial Photograph dated March 3,1953 (SBC0153517) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 416 | Aerial Photograph dated March 3,1953 (SBC0153520) | | | |
| 417 | Aerial Photograph dated March 3,1953 (SBC0153516) | | | |
| 418 | Aerial Photograph dated September 23,1953 (SBC0154116) | | | |
| 419 | Aerial Photograph dated September 23,1953 (SBC0154115) | | | |
| 420 | Aerial Photograph dated November 8,1955 (SBC0153511) | | | |
| 421 | Aerial Photograph dated November 8,1955 (SBC0153513) | | | |
| 422 | Aerial Photograph dated October 16,1959 (SBC0153519) | | | |
| 423 | Aerial Photograph dated October 16,1959 (SBC0153512) | | | |
| 424 | Aerial Photograph dated October 16,1959 (SBC0153522) | | | |
| 425 | Aerial Photograph dated November 6,1959 (SBC0153523) | | | |
| 426 | Aerial Photograph dated November 6,1959 (SBC0153510) | | | |
| 427 | Aerial Photograph dated November 6,1959 (SBC0153514) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 428 | Aerial Photograph dated November 6,1959 (SBC0153525) | | | |
| 429 | Aerial Photograph dated November 6,1959 (SBC0153524) | | | |
| 430 | Aerial Photograph dated November 6,1959 (SBC0153518) | | | |
| 431 | Aerial Photograph dated July 13,1960 (SBC0154106) | | | |
| 432 | Aerial Photograph dated July 13,1960 (SBC0154104) | | | |
| 433 | Aerial Photograph dated July 13,1960 (SBC0154103) | | | |
| 434 | Aerial Photograph dated December 15,1961 (SBC0154109) | | | |
| 435 | Aerial Photograph dated December 15,1961 (SBC0154108) | | | |
| 436 | Aerial Photograph dated March 3,1965 (SBC0154101) | | | |
| 437 | Aerial Photograph dated March 3,1965 (SBC0154102) | | | |
| 438 | Aerial Photograph dated March 3,1965 (SBC0154099) | | | |
| 439 | Aerial Photograph dated March 3,1965 (SBC0154107) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 440 | Aerial Photograph dated September 23,1968 (SBC0154105) | | | |
| 441 | Aerial Photograph dated September 23,1968 (SBC0154100) | | | |
| 442 | Aerial Photograph dated January 20,1973 (SBC0153505) | | | |
| 443 | Aerial Photograph dated January 20,1973 (SBC0153504) | | | |
| 444 | Aerial Photograph dated January 23,1973 (SBC0153507) | | | |
| 445 | Aerial Photograph dated January 23,1973 (SBC0153503) | | | |
| 446 | Aerial Photograph dated May 5, 1977 (SBC0153508) | | | |
| 447 | Aerial Photograph dated May 20, 1977 (SBC0153506) | | | |
| 448 | Aerial Photograph 1946 (SBC0044845) | | | |
| 449 | Aerial Photograph 1948 (SBC0044844) | | | |
| 450 | Aerial Photograph 1959 (SBC0044847) | | | |
| 451 | Aerial Photograph 1966 (SBC0044848) | | | |
| 452 | Aerial Photograph dated October 30,1941 (SBC0049271) | | | |
| 453 | Aerial Photograph dated October 30,1941 (SBC0049272) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

– 39 –

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 454 | Aerial Photograph dated October 30,1941 (SBC0047485) | | | |
| 455 | Aerial Photograph dated October 30,1941 (SBC0049273) | | | |
| 456 | Aerial Photograph dated October 30,1941 (SBC0047486) | | | |
| 457 | Aerial Photograph dated October 30,1941 (SBC0049274) | | | |
| 458 | Aerial Photograph dated October 30,1941 (SBC0049275) | | | |
| 459 | Aerial Photograph dated October 30,1941 (SBC0047487) | | | |
| 460 | Aerial Photograph dated October 30,1941 (SBC0049276) | | | |
| 461 | Aerial Photograph dated October 30,1941 (SBC0047488) | | | |
| 462 | Aerial Photograph dated October 30,1941 (SBC0049277) | | | |
| 463 | Aerial Photograph dated October 30,1941 (SBC0049278) | | | |
| 464 | Aerial Photograph dated October 30,1941 (SBC0049279) | | | |
| 465 | Aerial Photograph dated October 30,1941 (SBC0049280) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 466 | Aerial Photograph dated October 30,1941 (SBC0049281) | | | |
| 467 | Aerial Photograph dated August 21,1980 (SBC0044859) | | | |
| 468 | Aerial Photograph dated November 8,1955 (SBC0044851) | | | |
| 469 | Aerial Photograph dated November 8,1955 (SBC0044852) | | | |
| 470 | Aerial Photograph dated October 30,1972 (SBC0044853) | | | |
| 471 | Aerial Photograph dated October 25,1963 (SBC0044856) | | | |
| 472 | Aerial Photograph dated October 16,1959 (SHIPMAN0063504) | | | |
| 473 | Aerial Photograph dated September 9,1963 (SHIPMAN0063505) | | | |
| 474 | Aerial Photograph dated September 9,1963 (SHIPMAN0063506) | | | |
| 475 | Aerial Photograph dated March 14,1971 (SHIPMAN0063507) | | | |
| 476 | Aerial Photograph dated March 14,1971 (SHIPMAN0063508) | | | |
| 477 | Photograph Cal-Aero Field (SHIPMAN0056849) | | | |
| 478 | Photograph Cal-Aero Field (SHIPMAN0056850) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 479 | Photograph Cal-Aero Field (SHIPMAN0056851) | | | |
| 480 | Photograph Cal-Aero Field (SHIPMAN0056852) | | | |
| 481 | Photograph Cal-Aero Field (SHIPMAN0056853) | | | |
| 482 | Photograph Cal-Aero Field (SHIPMAN0056869) | | | |
| 483 | Photograph Cal-Aero Field (SHIPMAN0056870) | | | |
| 484 | Photograph Cal-Aero Field (SHIPMAN0056871) | | | |
| 485 | Photograph Cal-Aero Field (SHIPMAN0056872) | | | |
| 486 | Photograph Cal-Aero Field (SHIPMAN0056873) | | | |
| 487 | Photograph Cal-Aero Field (SHIPMAN0056874) | | | |
| 488 | Photograph Cal-Aero Field (SHIPMAN0056875) | | | |
| 489 | Photograph Cal-Aero Field (SHIPMAN0056854) | | | |
| 490 | Photograph Cal-Aero Field (SHIPMAN0056855) | | | |
| 491 | Photograph Cal-Aero Field (SHIPMAN0056856) | | | |
| 492 | Photograph Cal-Aero Field (SHIPMAN0056857) | | | |
| 493 | Photograph Cal-Aero Field (SHIPMAN0056858) | | | |
| 494 | Photograph Cal-Aero Field (SHIPMAN0056859) | | | |
| 495 | Photograph Cal-Aero Field (SHIPMAN0056860) | | | |
| 496 | Photograph Cal-Aero Field (SHIPMAN0056861) | | | |
| 497 | Photograph Cal-Aero Field (SHIPMAN0056862) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 498 | Photograph Cal-Aero Field (SHIPMAN0056863) | | | |
| 499 | Photograph Cal-Aero Field (SHIPMAN0056864) | | | |
| 500 | Photograph Cal-Aero Field (SHIPMAN0056865) | | | |
| 501 | Photograph Cal-Aero Field (SHIPMAN0056866) | | | |
| 502 | Photograph Cal-Aero Field (SHIPMAN0056867) | | | |
| 503 | Aerial Photograph 2022 (SBC0158256) | | | |
| 504 | Aerial Photograph dated May 13, 2023 (SBC0158257) | | | |
| 505 | Underground Storage Tanks Closure Report for Chino Airport, Kennedy/Jenks Consultants dated November 25, 1991 (SBC00004620) | | | |
| 506 | Report of Preliminary Assessment of TCE/PCE Contamination, Science & Engineering Analysis Corp. (Vol. 1 and Vol. 2 and cover letter) dated May 29, 1992 (SBC0004767; SBC0004954; SBC0060753) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 507 | Report of Continuing Assessment of TCE/PCE Soil Contamination, Science & Engineering Analysis Corp., dated November 25, 1992 (SBC0097033) | | | |
| 508 | Well Investigation and Soil Gas Survey Report, Tetra Tech, dated July 21, 2005 (SBC0006047) | | | |
| 509 | Time-Critical Removal Action Report, Tetra Tech, dated December 28, 2010 (SBC0046744) | | | |
| 510 | Historical Site Assessment Report, Tetra Tech, dated May 31, 2013 (SBC0000139) | | | |
| 511 | Remedial Investigation Report, Tetra Tech, dated December 22, 2014 (SBC0014376) | | | |
| 512 | Remedial Investigation Report Addendum and Appendix A, Tetra Tech, dated April 30, 2015 (SBC0018219; SBC0116493) | | | |
| 513 | Final Feasibility Study, Tetra Tech, dated May 15, 2017 (SBC0022276) | | | |
| 514 | Well Installation, Well Destruction, and Aquifer Pumping Test Report, Tetra Tech, dated June 19, 2019 (SBC0113889) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 515 | Final Interim Remedial Action Plan, Tetra Tech, dated May 18, 2020 (SBC0130045) | | | |
| 516 | Supplemental Vapor Intrusion and Shallow Soil Investigation Report, Tetra Tech, dated September 2021 (SBC0130135) | | | |
| 517 | AAF, The Flight Surgeon's Reference File (AAF Manual 25-0-1) November 1945 (SBC0154183) | | | ICSOP objects: FRE 802 |
| 518 | AAF, Industrial Solvents in the AAF, July 1945 (SBC0154577) | | | ICSOP objects: FRE 802 |
| 519 | AAF, The Maintenance of Army Aircraft in the United States 1939 – 1945 (General Development and Policies), August 1946 (SHIPMAN0015068) | | | ICSOP objects: FRE 802 |
| 520 | AAF, Fire Extinguishers-Installation and Inspection T. O. 03-45B-3, December 7, 1945 (SBC0154628) | | | ICSOP objects: FRE 802 |
| 521 | Avocet Environmental Inc. (Avocet), 2022. Process Memo 97-005 Report, Chino Basin Desalter Authority Chino I Desalter LGAC Pretreatment systems (DDW Permit No. 03-13-02P-001; System No. 3610075 dated March 31, 2022 (SBC0001448) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 522 | San Bernardino County, Regular Meeting of the Board of Supervisors, May 9, 1955 (SBC0033767) | | | |
| 523 | San Bernardino County, Regular Meeting of the Board of Supervisors, March 20, 1961 (SHIPMAN0017679) | | | |
| 524 | San Bernardino County Board of Supervisors Meeting Minutes, September 16, 1968 (SHIPMAN0017720) | | | |
| 525 | Cal-Aero Corporation, Feed Water Distribution. Ontario, California. Sheet N. 9E, April 5, 1941 (SBC0032245) | | | ICSOP objects: FRE 802 |
| 526 | Chino Aviation, Inc., Concession for Sub-Lease Building 18, Chino Airport, April 15, 1963 (SBC0033102) | | | |
| 527 | Chino Champion, A.B. Miller, Great Landholder, Dies at Fontana, April 18, 1941 (SHIPMAN0056981) | | | ICSOP objects: FRE 802 |
| 528 | Chino Champion Five Year Lease Is Signed; Hiring Will Begin Immediately, August 18, 1950 (SBC0154179) | | | ICSOP objects: FRE 802 |
| 529 | Chino Champion, Mogles Get PAC Water Job, December 21, 1951 (KRASNOFF0000125) | | | ICSOP objects: FRE 802 |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 530 | Chino Champion, Pacific Airmotive Corporation Brings $270,000 Monthly Payroll to Chino: PAC Rates at World's Largest Airmotive Service Organization, January 26, 1951 (SBC0154178) | | | ICSOP objects: FRE 802 |
| 531 | Chino Champion, Chino airport getting busier, August 21, 1968 (RIMKUS0036192) | | | ICSOP objects: FRE 802 |
| 532 | Chino Champion, Established 22 Years, PAC Is Soundly Financed, Officered by Experienced Aviation Men, January 26, 1951 (SBC0154178) | | | ICSOP objects: FRE 802 |
| 533 | Chino Champion American Electric in operation, January 30, 1969 (MORHARD0001533) | | | ICSOP objects: FRE 802 |
| 534 | San Bernardino County Aviation Commission, Regular Meeting Minutes, October 2, 1969 (SBC0033803) | | | |
| 535 | San Bernardino County Aviation Commission, Regular Meeting Minutes, November 5, 1970 (SBC0033849) | | | |
| 536 | San Bernardino County Airport Lease Cal-Aero Corp. August 5, 1940 (SBC0033359) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 537 | San Bernardino County, Lease Agreement – Building 14, Chino Airport – Routh Aircraft Services, August 1, 1960 (SBC0033039) | | | |
| 538 | San Bernardino County, Lease Agreement – Hangar Building 19 – Chino Air Service, August 1, 1960 (SBC0032959) | | | |
| 539 | San Bernardino County, Concession for Sub-Lease Building 18 – Riley Air Services to Pascoe Steel Corporation, December 1, 1961 (SBC0033032) | | | |
| 540 | San Bernardino County, Lease Agreement - Pacific Airmotive Corporation, September 1, 1950 (SBC0033721) | | | |
| 541 | San Bernardino County, Lease Agreement - Greenacres Farm, December 7, 1959 (SBC0032285) | | | |
| 542 | San Bernardino County, Concession for Fixed Base Operation Chino Airport – Riley Air Services, Inc. August 1, 1961 (SBC0033017) | | | |
| 543 | San Bernardino County, Extension of Lease Agreement – Building #14 – Chino Airport, January 29, 1962 (SBC0033036) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 544 | San Bernardino County, Lease Agreement - American Electric, Inc., October 11, 1968 (SBC0032351) | | | |
| 545 | San Bernardino County, Standard Airport Lease - Yesterday's Air Force, Inc., November 1, 1971 (SBC0032784) | | | |
| 546 | San Bernardino County, Lease Agreement - American Electric, Inc., January 3, 1973 (SBC0033989) | | | |
| 547 | San Bernardino County, Lease Amendment - American Electric, Inc., January 15, 1973 (SBC00154631) | | | |
| 548 | Lease Agreement Document No. C-57 72L1 Lessor: County of San Bernardino signed January 3, 1973, and Lessee American Electric, November 16, 1972 (SBC0154631) | | | |
| 549 | San Bernardino County, Lease Termination - American Electric, Inc., December 3, 1984 (SBC0033997) | | | |
| 550 | San Bernardino County, Amendment of Lease, June 11, 1957 (SBC0032281) | | | |

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

– 49 –

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 551 | San Bernardino County, Interoffice Memo SBCEHS and Transportation Department re: Chino Airport Water Supply System, April 22, 1980 (SBC0153628) | | | |
| 552 | Defense Plant Corporation (DPC), Contract Pilot Schools Plancor 406 Cal-Aero Academy, Ontario California General Plan, Sheet 1 of 4, June 16, 1945 (RIMKUS0004044) | | | ICSOP objects: FRE 802 |
| 553 | Hazen and Sawyer, Chino I Desalter VOC Treatment Facilities Project Final Draft Basis of Design Report, July 22, 2020 (TT0117263) | | | |
| 554 | Underground Storage Tank - Gasoline Installation blueprint, Kennedy Jenks, September 10, 1990 (SBC0046009) | | | |
| 555 | Third Round Subsurface Soils Investigation Wastewater Treatment Plant, Kennedy Jenks, March 1995 (SBC0079989) | | | |
| 556 | Pacific Airmotive Corporation, Waterlines P.A.C. Airport – Chino, California, May 22, 1952 (SBC0032244) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 557 | Pacific Airmotive Corporation, Electrical System P.A.C. Airport – Chino, California, May 20, 1952 (SBC0032246) | | | |
| 558 | Pacific Airmotive Corporation, Gas Lines P.A.C. Airport – Chino, California, May 25, 1952 (SBC0032277) | | | |
| 559 | Pacific Airmotive Corporation, Disposal Ponds for Wash Rack Waste Water – Chino, California, May 26, 1955 (SBC0032278) | | | |
| 560 | Pacific Airmotive Corporation, Hangar #1 – Chino Airport, November 7, 1955 (SBC0142325) | | | |
| 561 | Pacific Airmotive Corporation, Letter to San Bernardino County Board of Supervisors, January 15, 1951 (SBC0033729) | | | |
| 562 | Pacific Airmotive Corporation, Fire Water System P.A.C. – Chino, California, October 18, 1951 (SBC0032276) | | | |
| 563 | Pacific Airmotive Corporation, Separate Water System for Fire Extinguishment, November 19, 1951 (SBC0032275) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 564 | Pacific Airmotive Corporation, Irrigation Line Changes Due to Runway Extension and Improvements, August 11, 1956 (SHIPMAN0030351) | | | |
| 565 | Santa Ana Regional Water Quality Control Board, Response to the Final Interim Remedial Action Plan for Chino Airport, 7000 Merrill Avenue, Chino, September 25, 2019 (SBC0142298) | | | |
| 566 | Santa Ana Regional Water Quality Control Board, Approval of the Interim Remedial Action Plan for Chino Airport, November 4, 2020 (SBC0141662) | | | |
| 567 | San Bernardino County Board of Supervisors, Regular Meeting Minutes of Board of Supervisors, February 10, 1947 (SBC0049307) | | | |
| 568 | San Bernardino County Board of Supervisors, Regular Meeting of the Board of Supervisors, February 15, 1954 (SHIPMAN0017519) | | | |
| 569 | San Bernardino County Board of Supervisors, Regular Meeting of the Board of Supervisors, March 22, 1954 (SHIPMAN0017532) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 570 | San Bernardino County Flood Control District, 2021. DPW On-Line Rain Data http://www.sbcounty.gov/dpw/pwg/Online_Data/Online_Data_Intro.htm, accessed on June 15, 2021 | | | ICSOP objects: FRE 802 |
| 571 | San Bernardino County Sun Newspaper, Cal-Aero Expansion Nearly Complete, p.1, January 6, 1941 (SHIPMAN0057222) | | | ICSOP objects: FRE 802 |
| 572 | San Bernardino County Sun, Cal-Aero to End Army Training Program Monday, p. 1, October 14, 1944 (ALTMAYER00023284) | | | ICSOP objects: FRE 802 |
| 573 | Draft Groundwater Assessment Report, Chino Airport, San Bernardino County, California, Tetra Tech, October 2003 (SBC0138978) | | | |
| 574 | Well Installation and Soil Gas Survey Report, Chino Airport, San Bernardino County, California, Tetra Tech, July 2005 (TT0129932) | | | |
| 575 | Report for Cone Penetration Testing (CPT) Pilot Test, Tetra Tech, December 13, 2005 (SBC0006213) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 576 | Offsite Cone Penetration Testing (CPT) and Groundwater Sampling Work Plan, Tetra Tech, February 2007 (TT0302597) | | | |
| 577 | Offsite TCE Plume Characterization Report, Chino Airport, San Bernardino County, California, Tetra Tech, July 2007 (SBC0006590) | | | |
| 578 | Vertical TCE Plume Characterization and Monitoring Well Installation Report, Chino Airport, San Bernardino County, California, Tetra Tech March 2009 (SBC0007063) | | | |
| 579 | TCE Plume Characterization and Monitoring Well Installation Report, Chino Airport Groundwater Assessment, San Bernardino County, California, Tetra Tech, February 14, 2011 (SBC0008383) | | | |
| 580 | Phase I Monitoring Well Installation Report, Chino Airport Groundwater Assessment, San Bernardino County, California, Tetra Tech, July 2012 (SBC0146890) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 581 | VOC Plume Characterization and Monitoring Well Installation Report, Tetra Tech, March 2013 (SBC0011118) | | | |
| 582 | Human Health and Screening Ecological Risk Assessment, Chino Airport, Chino, California, Tetra Tech, August 8, 2018 (SBC0025830) | | | |
| 583 | Well Installation, Well Destruction, and Aquifer Pumping Test Report, Chino Airport, San Bernardino County, California, Tetra Tech, June 2019 (TT0297041) | | | |
| 584 | Short-term Aquifer Pumping Test Report, Former Irrigation Wells and Monitoring Wells, Chino Airport Groundwater Assessment, San Bernardino County, California, Tetra Tech, July 10, 2020 (TT0297324) | | | |
| 585 | Tetra Tech. 2020c. Monitoring Well Installation Report, Chino Airport Groundwater Assessment, San Bernardino County, California, October 22, 2020 (TT0299133) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 586 | Final Preliminary Well Design Report, Chino Airport, San Bernardino County, California, Tetra Tech December 2021 (SBC0139731) | | | |
| 587 | Remedial Action Work Plan, Chino Airport, San Bernardino County, California, Tetra Tech, July 22, 2022 (SBC0129322) | | | |
| 588 | Exhibit 23 to Report of Anton Raviraj Arulanantham.  Invoices Reviewed to Evaluate the Necessity and Reasonableness of the Costs, February 3, 2023 | | | ICSOP objects: FRE 1006 |
| 589 | Exhibit 24 to Report of Anton Raviraj Arulanantham.  Additional Invoices Reviewed to Evaluate the Necessity and Reasonableness of the Costs, February 3, 2023 | | | ICSOP objects: FRE 1006 |
| 590 | United States of America (USA), Quitclaim Deed – Grantee: County of San Bernardino. September 28, 1949 (SHIPMAN0017373) | | | |
| 591 | War Department, Land Acquisition – Cal-Aero Airport, Ontario, California. April 22, 1942 (SBC0034017) | | | |
| 592 | June 4, 1959 Iron Age, two-page advertisement (SBC0154692) | | | ICSOP objects: FRE 802 |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 593 | REEL A2463 regarding Cal-Aero Academy obtained pursuant to FOIA Request (SBC0047489) | | | |
| 594 | "Chino Warbirds Treasures Past and Present", by Joe Cupido, Fox-2 productions, 2000 (ALTMAYER00023357) | | | ICSOP objects: FRE 802 |
| 595 | San Bernardino County Sun, Operators of Cal-Aero Will Hire 1,000, September 13, 1950 (SBC0154181) | | | ICSOP objects: FRE 802 |
| 596 | Chino Champion, New Air Force Contact for PAC Chino Base, August 1, 1952 (SBC0154180) | | | ICSOP objects: FRE 802 |
| 597 | Chino Champion, County OK's Funds for Airport Dock, June 4, 1953 (SBC0154177) | | | ICSOP objects: FRE 802 |
| 598 | Chino Champion, Chino Firm to Get First F-86S Soon, September 19, 1956 (SBC0049295) | | | ICSOP objects: FRE 802 |
| 599 | San Bernardino Sun, PAC Receives $5 Million Contact from Air Force August 29, 1953 (ALTMAYER00021503) | | | ICSOP objects: FRE 802 |
| 600 | San Bernadino Sun, Plant Awarded Plane Contract, July 29, 1955 (ALTMAYER00021505) | | | ICSOP objects: FRE 802 |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 601 | The San Bernardino County Sun Newspaper, Only 80 Show Up to Picket Napalm Firm in Long Beach, April 26, 1970 (MORHARD001539) | | | ICSOP objects: FRE 802 |
| 602 | The San Bernardino County Sun Newspaper, New Aircraft Plant Facility to Be Built at Chino Airport, September 18, 1968 (MORHARD0001517) | | | ICSOP objects: FRE 802 |
| 603 | Chino Champion, Ruth Johnson Flying Service, May 9, 1975 (SBC0059813) | | | ICSOP objects: FRE 802 |
| 604 | Chino Champion, Chino Airport Continues to Grow, January 24, 1963 (SBC0059810) | | | ICSOP objects: FRE 802 |
| 605 | Chino Champion, Chino Airport Link Vietnam Supply, July 12, 1967 (ALTMAYER00021508) | | | ICSOP objects: FRE 802 |
| 606 | Chino Champion, Chino airport - growing, growing, May 9, 1975 (SBC0142321) | | | ICSOP objects: FRE 802 |
| 607 | Chino Champion, More Improvements at Chino Airport, January 12, 1972 (SBC0142318) | | | ICSOP objects: FRE 802 |
| 608 | The Daily Report, Ontario - Upland, California, Chino Planes Battle Blaze, August 21, 1969 (KRASNOFF0010678) | | | ICSOP objects: FRE 802 |

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 609 | The Daily Report, Ontario - Upland, California, January 3, 1970 (KRASNOFF0010115) | | | ICSOP objects: FRE 802 |
| 610 | The Daily Report, Ontario - Upland, California, Largest Lease, New Plant Take Chino Airport Site, September 17, 1968 (KRASNOFF0016201) | | | ICSOP objects: FRE 802 |
| 611 | Cal-Aero Edition of The Daily Report, Ontario CA, September 14, 1940 (ALTMAYER00008795) | | | ICSOP objects: FRE 802 |
| 612 | San Bernardino County, Minutes of the Regular Meeting of the Board of Supervisors, October 20, 1947 (SBC0049330) | | | |
| 613 | San Bernardino County, Minutes of the Board of Supervisors, December 20, 1971 (SBC0032812) | | | |
| 614 | San Bernardino County, Lease Agreement - California Aero-Sport Aviation, Inc., December 1, 1969 (SBC0032514) | | | |
| 615 | San Bernardino County, Lease Agreement - Ruth Johnson Flying Service, October 1, 1971 (SBC0032754) | | | |
| 616 | San Bernardino County, Lease Agreement - William E. Hodge, DBA Chino Valley Aviation, May 1, 1972 (SBC0032899) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

– 59 –

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 617 | San Bernardino County, Concession for Fixed Base Operation Chino Airport, May 16, 1962 (SBC0033065) | | | |
| 618 | San Bernardino County, Lease Agreement - Chino Airport Aviation, June 28, 1965 (SBC0033171) | | | |
| 619 | San Bernardino County, Lease Agreement - Chino Airport Aviation, February 7, 1966 (SBC0033228) | | | |
| 620 | San Bernardino County, Diagram - 5 PAC Drawing - Hangar 1, November 7, 1955 (ALTMAYER00021709) | | | |
| 621 | Form 10-Q, American International Group, Inc., For the quarterly period ended September 30, 2022 (KINRICH0002773) | | | |
| 622 | AIG Combined Pool Companies, Management's Discussion and Analysis - 2021, September 30, 2022 (KINRICH0002936) | | | |
| 623 | Quarterly Statement as of September 30, 2022 of the Condition and Affairs of the American Home Assurance Company (KINRICH0002965) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 624 | Quarterly Statement as of September 30, 2022 of the Condition and Affairs of the Commerce and Industry Ins. Co. (KINRICH0003103) | | | |
| 625 | Quarterly Statement as of September 30, 2022 of the Condition and Affairs of the Lexington Insurance Company(KINRICH0003190) | | | |
| 626 | Quarterly Statement as of September 30, 2022 of the Condition and Affairs of the  National Union Fire Insurance Company of Pittsburgh, Pa. (KINRICH0003313) | | | |
| 627 | Quarterly Statement as of September 30, 2022 of the Condition and Affairs of The Insurance Company of the State of Pennsylvania, Pa.(KINRICH0003454) | | | |
| 628 | Rimkus Invoice Review Report for Phases 27, 28 and 29 dated June 17, 2021 (PI012089) | | | |
| 629 | Rimkus Invoice Review Report for Phase 30 dated November 17, 2021 (RIMKUS0036653) | | | |
| 630 | Rimkus Invoice Review Report for Phase 31 dated March 2, 2022 (PI014441) | | | |
| 631 | Rimkus Invoice Review Report for Phase 32 dated June 1, 2022 (PI014376) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 632 | Rimkus Invoice Review Report for Phase 33 dated September 14, 2022 (PI014384) | | | |
| 633 | County reimbursement submission for Phase 3A (SBC0034127) | | | |
| 634 | County reimbursement submission for Phase 3 (SBC0034612) | | | |
| 635 | County reimbursement submission for Phase 4 (SBC0034798) | | | |
| 636 | County reimbursement submission for Phase 5 (SBC0035003) | | | |
| 637 | County reimbursement submission for Phase 6 (SBC0035401) | | | |
| 638 | County reimbursement submission for Phase 7 (SBC0035627) | | | |
| 639 | County reimbursement submission for Phase 8 (SBC0036282) | | | |
| 640 | County reimbursement submission for Phase 9 (SBC0036557) | | | |
| 641 | County reimbursement submission for Phase 10 (SBC0037314) | | | |
| 642 | County reimbursement submission for Phase 11 (SBC0037924) | | | |
| 643 | County reimbursement submission for Phase 12 (SBC0038101) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 644 | County reimbursement submission for Phase 13 (SBC0038512) | | | |
| 645 | County reimbursement submission for Phase 14 (SBC0038549) | | | |
| 646 | County reimbursement submission for Phase 15 (SBC0038607) | | | |
| 647 | County reimbursement submission for Phase 16 (SBC0038823) | | | |
| 648 | County reimbursement submission for Phase 17 (SBC0039057) | | | |
| 649 | County reimbursement submission for Phase 18 (SBC0039241) | | | |
| 650 | County reimbursement submission for Phase 19 (SBC0039349) | | | |
| 651 | County reimbursement submission for Phase 20 (SBC0039703) | | | |
| 652 | County reimbursement submission for Phase 21 (SBC0040483) | | | |
| 653 | County reimbursement submission for Phase 22 (SBC0041090) | | | |
| 654 | County reimbursement submission for Phase 23 (SBC0041494) | | | |
| 655 | County reimbursement submission for Phase 24 (SBC0041859) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 656 | County reimbursement submission for Phase 25 (SBC0042036) | | | |
| 657 | County reimbursement submission for Phase 26 (SBC0042564) | | | |
| 658 | County reimbursement submission for Phase 27 (SBC0042973) | | | |
| 659 | County reimbursement submission for Phase 28 (SBC0043253) | | | |
| 660 | County reimbursement submission for Phase 29 (SBC0043723) | | | |
| 661 | County reimbursement submission for Phase 30 (SBC0043959) | | | |
| 662 | County reimbursement submission for Phase 31 (SBC0044121) | | | |
| 663 | County reimbursement submission for Phase 32 (SBC0044911) | | | |
| 664 | County reimbursement submission for Phase 33 (SBC0045542) | | | |
| 665 | County reimbursement submission for Phase 34 (SBC0142352) | | | |
| 666 | County reimbursement submission for Phase 35 (SBC0157358) | | | |
| 667 | County reimbursement submission for Phase 36 (SBC0157755) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 668 | Chino Airport Spend Plan dated August 30, 2023 (SBC0158254) | | | ICSOP objects: FRE 1006; untimely under Rule 26 |
| 669 | Summary of Reed Smith Monthly Invoice Payments (SBC0158255) | | | ICSOP objects: FRE 1006; untimely under Rule 26 |
| 670 | Letter from John Eisel to Laura Foggan re County reimbursement submission for Phase 2, March 3, 2011 (PI012348) | | | |
| 671 | Email from Alla Huppert to Royce Knight re County reimbursement submission for Phase 3A, December 21, 2012 (PIAH000082) | | | |
| 672 | Email from John Eisel to Michele Mehl re County reimbursement submission for Phase 3, March 15, 2013 (PI001450) | | | |
| 673 | Memorandum from Michele Mehl re County reimbursement submission for Phase 4, August 6, 2013 (PIMM002256) | | | |
| 674 | Email from John Eisel to Michele Mehl re County reimbursement submission for Phase 5, January 27, 2014 (PI002645) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 675 | Email from John Eisel to Michele Mehl re County reimbursement submission for Phase 6, May 19, 2014 (PIMM001810) | | | |
| 676 | Email from John Eisel to Michele Mehl re County reimbursement submission for Phase 8, February 2, 2015 (PIMM003910) | | | |
| 677 | Email from Eric Broome to Michele Mehl re County reimbursement submission for Phase 16, February 12, 2017 (PIMM000062) | | | |
| 678 | Rimkus Invoice Review Report for Phase 24, January 6, 2020 (PIMG003655) | | | |
| 679 | Email from Eric Broome to Douglas Beal and Maria Gross re County reimbursement submission for Phase 27, June 11, 2021 (PI012065) | | | |
| 680 | Email from Eric Broome to Douglas Beal and Maria Gross re County reimbursement submission for Phase 28, June 14, 2021 (PI012074) | | | |
| 681 | Email from Eric Broome to Douglas Beal and Maria Gross re County reimbursement submission for Phase 29, June 14, 2021 (PI012077) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

– 66 –

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 682 | Email from Eric Broome to Maria Gross re County reimbursement submission for Phase 30, December 15, 2021 (PIMG006329) | | | |
| 683 | Email from Eric Broome to Maria Gross re County reimbursement submission for Phase 31, February 24, 2022 (PI014320) | | | |
| 684 | Email from Eric Broome to Maria Gross re County reimbursement submission for Phase 32, May 24, 2022 (PI014342) | | | |
| 685 | Email from Eric Broome to Maria Gross re County reimbursement submission for Phase 33, September 8, 2022 (PI014366) | | | |
| 686 | Email from Eric Broome to Maria Gross re County reimbursement submission for Phase 34, November 21, 2022 (PI014448) | | | |
| 687 | Cal-Aero Academy inventory in 1948, January 1, 1948 (SBC00000382) | | | |
| 688 | Kennedy/Jenks Consultants, Subsurface Soils Investigation, Wastewater Treatment Plant, June 1994 (SBC0080209) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 689 | California Regional Water Quality Control Board, Santa Ana Region, Waste Discharge Requirements for Chino Airport, San Bernardino County Department of Airports, Order No. 84-61, June 8, 1984 (SBC0000626) | | | |
| 690 | Weapons for Counterinsurgency, National Action/Research on the Military Industrial Complex, January 15, 1970 (MORHARD0001700) | | | |
| 691 | Exhibit 1 to Expert Report of Jeffrey H. Kinrich submitted to ICSOP on February 8, 2023 | | | ICSOP objects: FRE 1006 |
| 692 | Exhibit 2 to Expert Report of Jeffrey H. Kinrich submitted to ICSOP on February 8, 2023 | | | ICSOP objects: FRE 1006 |
| 693 | Additional Chino Airport-related data and reports available on https://geotracker.waterboards.ca.gov/profile_report?global_id=SL208634049 | | | ICSOP objects: FRE 1006 |
| 694 | Chino Airport Spend Plan dated February 3, 2021 (TT0116146) | | | ICSOP objects: FRE 1006 |
| 695 | Pacific Airmotive Corporation, Chino Leased Area, August 1, 1960 (SBC0032279) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 696 | Article - Pacific Airmotive Receives Aircraft Repair Contract (San Bernardino Sun – 14 August 1954) (KRASNOFF0009679) | | | ICSOP objects: FRE 802 |
| 697 | County of San Bernardino, Inter-Office Memo, Subject: Greenacres Farms – Lease at Chino Airport, December 7, 1959 (SBC0032285) | | | |
| 698 | American Electric, Inc., Proposed Floor Plan, Chino Facility, dated August 1968 (SBC0142346) | | | |
| 699 | County reimbursement submission for Phase 37 (SBC0158258) | | | |
| 700 | County reimbursement submission for Phase 38 (SBC0159932) | | | |
| 701 | Frank Altmayer File Materials[1] | | | |
| 702 | Anton Raviraj Arulanantham File Materials | | | |
| 703 | Peter M. Krasnoff File Materials | | | |
| 704 | Robert C. Morhard File Materials | | | |
| 705 | Stephen D. Prater File Materials | | | |

---

[1] Exhibit Nos. 701 through 706 refer to documents in the referenced experts' files on which the experts may rely at trial and which may be used as demonstratives, which the parties do not presently intend to introduce into evidence but respectfully reserve the right to be introduced as evidence if the need should arise.  The parties have separately identified for each other these expert file materials.

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 706 | Dorinda Shipman File Materials | | | |
| 750 | May 2007 Semiannual Groundwater Monitoring Report – Winter and Spring 2007 (TT0135058-135142) | | | |
| 751 | Letter from Kurt V. Berchtold to James Jenkins dated June 7, 2017 (SBC0001310-1312) | | | |
| 752 | August 2018 Human and Health Screening Ecological Risk Assessment prepared by Tetra Tech (SBC0131638-132045) | | | |
| 753 | Report/Recommendation to the Board of Supervisors of the County of San Bernardino and Record of Action dated October 8, 2019 (SBC00001406-1447) | | | |
| 754 | Letter from James Jenkins to Patricia Hannon attaching a copy of the 2021 November Semiannual Groundwater Monitoring Report – Winter and Spring 2021 prepared by Tetra Tech (SBC0002279-3832) | | | |
| 755 | Remedial Action Work Plan prepared by Tetra Tech dated July 22, 2022 (SBC0129322-130044) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 756 | August 2022 Semiannual Groundwater Monitoring Report – Summer and Fall 2021 (TT0186249-187226) | | | |
| 757 | Email thread ending with email from John Eisel to Jerri Walker dated May 22, 2008 (PI012712) | | | County objects: Incomplete |
| 758 | Letter from John Eisel to Jerri Walker dated August 20, 2008 (PI012686) | | | |
| 759 | Aerial photo dated 1941 (SBC0044852) | | | |
| 760 | Aerial photo dated 03-1953 (SBC0044863) | | | |
| 761 | Aerial photo dated 11-1955 (SBC0049281) | | | |
| 762 | Groundwater Outflow from Chino Basin, Upper Santa Ana Valley, Southern California by J.J. French (LOVE 003072-3105) | | | County objects: FRE 801-802 FRE 901 |
| 763 | Optimum Basin Management Program – Draft Phase I Report dated August 19, 1999 (LOVE 003108-3206) | | | County objects: FRE 801-802 FRE 901 |
| 764 | September 2010 Transportation and Disposal Plan prepared by Tetra Tech (SBC0046096-46235) | | | |

– 71 –

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 765 | Confidential – Plaintiff San Bernardino County's Supplemental Responses to Defendant ICSOP's First Set of Interrogatories, Interrogatory Nos. 1-3 served January 9, 2023 | | | |
| 766 | CDA website (LOVE 003069-3071) | | | County objects: FRE 801-802 FRE 901 |
| 767 | ASTM International Designation: D5447-17 – Standard Guide for Application of a Numerical Groundwater Flow Model to a Site-Specific Problem (LOVE 003055-3061) | | | County objects: FRE 801-802 FRE 901 |
| 768 | ASTM International Designation: D5981/D5981M-18 – Standard Guide for Calibrating a Groundwater Flow Model Application (LOVE 003062-3068) | | | County objects: FRE 801-802 FRE 901 |
| 769 | Interstate Technology & Regulatory Council – Plume Intensity and Extent (LOVE 003106-3107) | | | County objects: FRE 801-802 FRE 901 |
| 770 | Letter from LeAnna Williams to Maria Gross dated November 9, 2020 (PI011545-11590) | | | |
| 771 | Email thread ending with email from Maria Gross to Kristina Robb dated March 25, 2021 (PI011919-11920) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 772 | AIG Claims (U.S.) Claims Handling Standards Issued January 16, 2014 (PI014005-14087) | | | |
| 773 | AIG Property Casualty Claims Handling Policy last updated December 29, 2014 (PI013997-14004) | | | |
| 774 | Email thread ending with email from John Eisel to Michele Mehl dated April 29, 2013 (PI001704-1705) | | | |
| 775 | Email thread ending with email from John Eisel to Michele Mehl dated June 21, 2013 (PI001927-1929) | | | |
| 776 | Email from Michele Mehl to John Eisel DATED July 23, 2013 (PI001933) | | | |
| 777 | Email/letter from Michele Mehl to John Eisel dated September 4, 2013 (PI002147-2150) | | | |
| 778 | Email from Michele Mehl to John Eisel dated December 9, 2013 (PI002162) | | | |
| 779 | Email thread ending with email/letter from Michele Mehl to John Eisel dated February 25, 2014 (PI002710-2715) | | | |
| 780 | Email thread ending with email from John Eisel to Michele Mehl dated June 25, 2014 (PI002848-2849) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 781 | Email from Michele Mehl to John Eisel dated August 13, 2014 (PI002863) | | | |
| 782 | Email from Michele Mehl to John Eisel dated January 14, 2015 (PI003482) | | | |
| 783 | Email thread ending with email from Penny Alexander-Kelley to Michele Mehl dated February 20, 2015 (PI004625-4626) | | | |
| 784 | Email thread ending with email from Michele Mehl to Penny Alexander-Kelley (undated) (PI005123-5124) | | | |
| 785 | Email/letter from Michele Mehl to Penny Alexander-Kelley and John Eisel dated March 17, 2015 attaching letter dated March 16, 2015 (PI005152-5155) | | | |
| 786 | Email thread ending in email from Michele Mehl to Penny Alexander-Kelley (undated) (PI005307-5314) | | | |
| 787 | Email thread ending with email from Penny Alexander-Kelley to Michele Mehl dated May 27, 2015 (PI005366-5370) | | | |

– 74 –

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 788 | Email thread ending with email from Penny Alexander-Kelley to Michele Mehl dated August 6, 2015 (PI005393-5395) | | | |
| 789 | Email thread ending with email from Penny Alexander-Kelley to Michele Mehl dated September 29, 2015 (PI005426) | | | |
| 790 | Email thread ending with email/letter from Michele Mehl to Eric Broome dated November 3, 2015 (PI005457-5460) | | | |
| 791 | Email from Michel Mehl to Eric Broome dated December 22, 2015 attaching letter dated December 9, 2015 (PI005482-5485) | | | |
| 792 | Email from Michele Mehl to Eric Broome dated January 12, 2016 attaching letter dated January 6, 2016 (PIMM003487-3489) | | | |
| 793 | Email thread ending with email/letter from Michele Mehl to Eric Broome dated February 2, 2016 (PI006646-6650) | | | |
| 794 | Email from Michele Mehl to Eric Broome dated March 15, 2016 attaching letter dated March 7, 2016 (PI006720-6723) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 795 | Email thread ending with email from Kenneth Hernandez to Michele Mehl dated July 19, 2016 (PI006943-6944) | | | |
| 796 | Email from Michele Mehl to Eric Broome dated July 19, 2016 attaching letter dated June 29, 2016 (PI006933-6936) | | | |
| 797 | Email thread ending with email from Eric Broome to Michele Mehl dated October 25, 2016 (PI007255-7256) | | | |
| 798 | Email thread ending with email from Michele Mehl to Eric Broome (undated) (PI007422-7423 | | | |
| 799 | Email thread ending in email from Michele Mehl to Penny Alexander-Kelley (undated) (PI007420-7421) | | | |
| 800 | Email/letter from Leslie Yeun/Ken Hernandez to Michele Mehl dated February 24, 2017 (PI008229-8234) | | | |
| 801 | Email/letter threading ending with email from Michele Mehl to Eric Broome dated February 27, 2017 (PI008257-8260) | | | |
| 802 | Email from Michele Mehl to Eric Broome dated March 16, 2016 attaching letter dated March 13, 2017 (PI008264-8266) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 803 | Email from Michele Mehl to Eric Broome dated May 8, 2017 attaching letter dated April 17, 2017 (PI008331-8333) | | | |
| 804 | Email from Maria Gross to Eric Broome dated August 24, 2017 with invoice summaries for Phase XVII (PI008741-8743) | | | |
| 805 | Email from Maria Gross to Eric Broome with attachments dated February 27, 2018 (PIMG002147-2149) | | | |
| 806 | Email from Maria Gross to Eric Broome with attachments dated March 2, 2018 (PI008964-8968) | | | |
| 807 | Email thread ending with email from Eric Broome to Maria Gross with attachments dated April 30, 2018 (PI008986-9162) | | | |
| 808 | Email from Maria Gross to Eric Broome with attachments dated June 7, 2018 (PI009185-9187) | | | |
| 809 | Email thread ending with email from Eric Broome to Maria Gross with attachments dated July 10, 2018 (PI009207-9359) | | | |
| 810 | Email from Eric Broome to Maria Gross dated July 19, 2018 (PI009405-9515) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 811 | Email from Maria Gross to Eric Broome with attachments dated August 1, 2018 (PI009547-9549) | | | |
| 812 | Email from Eric Broome to Maria Gross with attachments dated November 2, 2018 (PI009581-9592) | | | |
| 813 | Email from Maria Gross to Eric Broome dated January 22, 2019 (SBC0040480) | | | |
| 814 | Email thread ending in email from Eric Broome to Maria Gross dated June 18, 2019 (PI009189-9190) | | | |
| 815 | Email thread ending in email from Maria Gross with attachment to Eric Broome dated July 1, 2019 (PIMG001225-1227) | | | |
| 816 | Email thread ending with email from Eric Broome to Maria Gross with attachments dated August 20, 2019 (PIMG003850-3896) | | | |
| 817 | Email thread ending with mail from Maria Gross to Eric Broome with attachments dated September 24, 2019 (PIMG004408-4412) | | | |
| 818 | Email thread ending with email from Maria Gross to Eric Broome dated September 25, 2019 (PIMG006008-6009) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 819 | Email thread ending with email from Maria Gross to Eric Broome with attachment dated September 25, 2019 (PIMG005004-5006) | | | |
| 820 | Email from Maria Gross to Eric Broome with attachment dated December 6, 2019 (PIMG004654-004655) | | | |
| 821 | Email thread ending with email from Eric Broome to Maria Gross with attachments dated March 31, 2020 (PI011855-11905) | | | |
| 822 | Email thread ending with email from Maria Gross to Eric Broome dated April 14, 2020 (PI011183-111840) | | | |
| 823 | Email from Eric Broome to Maria Gross with attachments dated April 23, 2020 (PI011188-11215) | | | |
| 824 | Email thread ending with email from Eric Broome to Maria Gross with attachments dated May 28, 2020 (PI011252-11279) | | | |
| 825 | Email thread ending with email from Maria Gross to Eric Broome dated May 29, 2020 (PI011318-11319) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 826 | Email from Maria Gross to Eric Broome dated September 8, 2020 (PI011426) | | | |
| 827 | Email from Maria Gross to Eric Broome dated October 19, 2020 (PI011440) | | | |
| 828 | Email thread ending with email from Maria Gross to Eric Broome, dated October 10, 2021 (PIMG007561-7562) | | | |
| 829 | Email from Maria Gross to Victor Tordesillas with attachments dated May 15, 2023 (PI019126-19132) | | | |
| 830 | Rimkus Report dated October 9, 2009 (RIMKUS0039026-39027) | | | |
| 831 | Rimkus Report dated December 6, 2010 (RIMKUS0039039-39043) | | | |
| 832 | Rimkus Report dated February 9, 2011 (RIMKUS0039124-39132) | | | |
| 833 | Rimkus Report dated March 29, 2011 (RIMKUS0038991-38994) | | | |
| 834 | Rimkus Report dated March 30, 2011 (RIMKUS0039011-39013) | | | |
| 835 | Rimkus Report dated November 17, 2011 (RIMKUS0039031-39032) | | | |
| 836 | Rimkus Report dated December 21, 2012 (RIMKUS0039036-39038) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 837 | Rimkus Report dated March 29, 2013 (RIMKUS0039002) | | | |
| 838 | Rimkus Report dated August 6, 2013 (RIMKUS0039030) | | | |
| 839 | Rimkus Report dated February 12, 2014 (RIMKUS0039014-39015) | | | |
| 840 | Rimkus Report dated June 10, 2014 (RIMKUS0039028-39029) | | | |
| 841 | Rimkus Report dated June 11, 2014 (RIMKUS0038703-38704) | | | |
| 842 | Rimkus Report dated December 8, 2014 (RIMKUS0038705-38716) | | | |
| 843 | Rimkus Report dated January 9, 2015 (RIMKUS0038728-38729) | | | |
| 844 | Rimkus Report dated January 14, 2015 (RIMKUS0038726-38727) | | | |
| 845 | Rimkus Report dated January 15, 2015 (RIMKUS0038771-38774) | | | |
| 846 | Rimkus Report dated January 29, 2015 (RIMKUS0038756-38766) | | | |
| 847 | Rimkus Report dated February 13, 2015 (RIMKUS0038754-38755) | | | |
| 848 | Rimkus Report dated October 20, 2015 (RIMKUS0016590-16591) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 849 | Rimkus Report dated November 18, 2015 (RIMKUS0016697-16698) | | | |
| 850 | Rimkus Report dated June 16, 2016 (RIMKUS0018048-18050) | | | |
| 851 | Rimkus Report dated October 13, 2016 (RIMKUS0019837-19838) | | | |
| 852 | Rimkus Report dated February 16, 2017 (RIMKUS0020502-20503) | | | |
| 853 | Rimkus Report dated February 17, 2017 (RIMKUS0020556-20559) | | | |
| 854 | Rimkus Report dated February 20, 2017 (RIMKUS0021003-21004) | | | |
| 855 | Rimkus Report dated July 25, 2017 (RIMKUS0039172-39173) | | | |
| 856 | Rimkus Report dated February 13, 2018 (RIMKUS0039179-39180) | | | |
| 857 | Rimkus Report dated May 7, 2018 (RIMKUS0039155-39157) | | | |
| 858 | Rimkus Report dated September 17, 2019 (RIMKUS0038802-38812) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 859 | A Report on Generator of PCE and TCE at the Chino Airport prepared by County of San Bernardino Department of Environmental Health Services Hazardous Materials Field Services Program dated May 1989 (SBC0151822-151840) | | | |
| 860 | Letter from Stephen Van Stockum to Santa Ana Regional Quality Control Board dated February 20, 1990 (TT1218282-218285) | | | |
| 861 | Letter from Sam Ittiphol to Ronald Browning dated June 12, 1990 (TT1218276-1218277) | | | County objects: FRE 801-802 |
| 862 | Letter from Patricia Hannon to Mike Williams dated September 21, 2009 (SBC0007781) | | | |
| 863 | Letter from Mike Williams to Patricia Hannon dated February 16, 2010 (SBC0008157-8159) | | | |
| 864 | Letter from Gerard Thibeault to Mike Williams dated February 22, 2010 (SBC0007735-7737) | | | |
| 865 | Report/Recommendation to the Board of Supervisors of San Bernardino County dated March 16, 2010 (SBC0105533-105534) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

– 83 –

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 866 | Letter from Gerard Thibeault to Mike Williams dated May 10, 2010 (SBC0008160-8161) | | | |
| 867 | Letter from Benjamin Weink to Mike Williams dated October 29, 2010 (SBC0008374-8380) | | | |
| 868 | Letter from Kurt Berchtold to Mike Williams dated February 4, 2011 (SBC0008381-8382) | | | |
| 869 | Letter from Kurt Berchtold to Mike Williams dated April 15, 2011 (SBC0009201-9202) | | | |
| 870 | Letter from Benjamin Weink to Mike Williams dated May 27, 2011 (SBC0009327-9332) | | | |
| 871 | Letter from Kurt Berchtold to Mike Williams dated June 16, 2011 (SBC0009333-9334) | | | |
| 872 | Letter from Mike Williams to Patricia Hannon dated January 30, 2012 (SBC0009761-9763) | | | |
| 873 | Department of Airports Revised End of Year Status Report, CAO No. R8-2008-0064 dated April 6, 2012 (SBC0009971-9974) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 874 | Letter from James Jenkins to Patricia Hannon attaching July 31, 2012 Phase I Monitoring Well Installation Report dated July 31, 2012 (SBC0009985-10579) | | | |
| 875 | Letter from James Jenkins to Patricia Hannon attaching the Semiannual Ground Water Monitoring Report, Winter and Spring 2012 dated August 3, 2012 (SBC0010583-10894) | | | |
| 876 | Letter from Benjamin Weink to Patricia Hannon dated February 27, 2013 (SBC0011117) | | | |
| 877 | June 2013 Work Plan for Additional Site Characterization prepared by Tetra Tech (SBC0012533-12622) | | | |
| 878 | Letter from Kurt Berchtold to James Jenkins dated June 10, 2013 (SBC0012217-12218) | | | |
| 879 | Letter from James Jenkins to Patricia Hannon attaching Work Plan for Additional Site Characterization dated September 27, 2013 (SBC0012623-12628) | | | |
| 880 | Letter from Kurt Berchtold to James Jenkins dated October 28, 2013 (SBC0012629-12632) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 881 | Letter from James Jenkins to Patricia Hannon attaching Semiannual Groundwater Monitoring Report, Winter and Spring 2013 dated November 15, 2013 (SBC0012633-13223) | | | |
| 882 | March 2014 Semiannual Groundwater Monitoring Report Summer and Fall 2013 prepared by Tetra Tech (SBC0013224-13557) | | | |
| 883 | Letter from James Jenkins to Patricia Hannon dated April 29, 2014 (SBC0013558-15561) | | | |
| 884 | Report/Recommendation to the Board of Supervisors of San Bernardino County, California and Record of Action dated August 5, 2014 (SBC0061421-61423) | | | |
| 885 | Addendum to the Work Plan for Additional Site Characterization dated September 19, 2014 (SBC0013562-13579) | | | |
| 886 | Email thread ending with email from Patricia Hannon to Benjamin Weink dated September 22, 2014 (SBC0013580-13581) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 887 | Letter from Kurt Berchtold to James Jenkins dated October 8, 2014 (SBC0013584-13586) | | | |
| 888 | November 2014 Semiannual Groundwater Monitoring Report Winter and Spring 2014 prepared by Tetra Tech (SBC0013587-14011) | | | |
| 889 | Second Addendum to Work Plan for Additional Site Characterization dated November 18, 2014 (SBC0014358-14374) | | | |
| 890 | Email from Benjamin Weink to Patricia Hannon dated December 3, 2014 (SBC0149072) | | | |
| 891 | Email from Benjamin Weink to Peter Kavounas dated November 16, 2015 (SBC0019335-19336) | | | |
| 892 | Report/Recommendation to the Board of Supervisors of San Bernardino County, California and Record of Action dated February 13, 2018 (SBC0108340-108348) | | | |
| 893 | August 2016 Draft Feasibility Study prepared by Tetra Tech (SBC0020061-20433) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 894 | Letter from Ken Hernandez to Michele Mehl with attachment dated August 22, 2016 (SBC0049735-49740) | | | |
| 895 | September 2016 Semiannual Groundwater Monitoring Report Winter and Spring 2016 prepared by Tetra Tech (SBC0020434-22018) | | | |
| 896 | Letter from Benjamin Weink to Patricia Hannon dated October 14, 2016 (SBC022019-22024) | | | |
| 897 | Letter from Kurt Berchtold to James Jenkins dated December 21, 2016 (SBC0022025-22026) | | | |
| 898 | 12/23/16 Email from Patricia Hannon to Benjamin Weink dated December 23, 2016 (SBC0022027-22028) | | | |
| 899 | Letter from Ken Hernandez to Michele Mehl dated January 12, 2017 (SBC0049643-49655) | | | |
| 900 | July 2017 Groundwater Well Installation and Aquifer Pumping Test Work Plan prepared by Tetra Tech (SBC0023087-23135) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 901 | November 2017 Semiannual Groundwater Monitoring Report Winter and Spring 2017 prepared by Tetra Tech (SBC0023136-24715) | | | |
| 902 | January 2018 Semiannual Groundwater Monitoring Report Summer and Fall 2017 prepared by Tetra Tech (SBC0024800-25399) | | | |
| 903 | Letter from Hope Smythe to James Jenkins dated March 8, 2018 (SBC0025401) | | | |
| 904 | April 2018 Human and Health and Screening Ecological Risk Assessment prepared by Tetra Tech (SBC0025402-25809) | | | |
| 905 | March 2019 Semiannual Groundwater Monitoring Report Summer and Fall 2018 prepared by Tetra Tech (SBC0026314-27031) | | | |
| 906 | Letter from LeAnna Williams to Maria Gross dated August 9, 2019 (SBC0049636-49637) | | | |
| 907 | Letter from James Jenkins to Patricia Hannon dated December 18, 2019 (SBC014851-14856) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 908 | Letter from Hope Smythe to James Jenkins dated February 19, 2020 (SBC0026311-26313) | | | |
| 909 | Letter from LeAnna Williams to Maria Gross dated August 17, 2020 (SBC0049638) | | | |
| 910 | Email from Patricia Hannon to Benjamin Weink dated January 21, 2021 (SBC0142279-142280) | | | |
| 911 | Email thread ending with email from Eric Broome to LeAnna Williams dated March 25, 2021 (SBC0050666-50668) | | | |
| 912 | Letter from Jeff Ashbaker to Michelle Vieback dated April 13, 2022 (TT0310752-310753) | | | County objects: FRE 801-802 |
| 913 | Email thread ending with email from Benjamin Weink to Patricia Hannon dated July 26, 2022 (SBC0142233-142234) | | | |
| 914 | Email thread ending with email from Benjamin Weink to Patricia Hannon with attachments dated September 13, 2022 (SBC0051133-51144) | | | |
| 915 | Adam H. Love, Ph.D. File Materials[2] | | | |

[2] Exhibit Nos. 915 through 917 refer to documents in the referenced experts' files on which the experts may rely at trial and which may be used as demonstratives, which the parties do not presently intend to introduce into evidence but respectfully reserve

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 916 | Peter D. Wrobel File Materials | | | |
| 917 | Paul C. Thomson II File Materials | | | |
| 918 | Email from Patricia Hannon to James Jenkins dated March 14, 2023 (PI017180) | | | |
| 919 | Sampling and Analysis Plan Update, Chino Airport, Tetra Tech, May 5, 2023 (PI017181-17432) | | | |
| 920 | Email thread ending with email from Benjamin Weink to Patricia Hannon dated November 16, 2023 (PI017433-17437) | | | |
| 921 | Email form Patricia Hannon to Benjamin Weink dated November 30, 2023 (PI017438) | | | |
| 922 | Letter from James Jenkins to Patricia Hannon attaching work Plan Addendum for Focused Supplemental Investigation at Areas of Concern EE, HH, and J/K dated December 20, 2023 (PI017439-17473) | | | |

the right to be introduced as evidence if the need should arise.  The parties have separately identified for each other these expert file materials.

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 923 | Semiannual Groundwater Monitoring Report, Winter and Spring 2023 prepared by Tetra Tech dated December 14, 2023 (PI017509-19125) | | | |
| 924 | Letter from James Jenkins to Patricia Hannon attaching Final Work Plan Addendum for Focused Supplemental Investigation at Areas of Concern EE, HH, and J/K dated January 19, 2024 (PI017474-17508) | | | |
| 925 | Plaintiff San Bernardino County's Third Supplemental Response to Defendant The Insurance Company of the State of Pennsylvania's First Set of Interrogatories, Interrogatory No. 2 dated January 30, 2023 | | | |
| 926 | Plaintiff San Bernardino County's Third Supplemental Response to Defendant The Insurance Company of the State of Pennsylvania's First Set of Interrogatories dated June 14, 2022 | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 927 | Plaintiff San Bernardino County's Supplemental Response to Defendant The Insurance Company of the State of Pennsylvania's First Set of Interrogatories, Interrogatory No. 2 dated August 12, 2022 | | | |
| 928 | Email thread ending with email from Maria Gross to Erika Ortiz dated March 14, 2024 (PI019133-19136) | | | County objects: FRE 801-802; Violation of Court's motion *in limine* rulings (Dkt. Nos. 275, 280) |
| 1000 | Summary of San Bernardino County's Brandt Fee Damages (SBC0159931) | | | |
| 1001 | Invoice and Payment History (SBC0159930) | | | |
| 1002 | Chino Airport Coverage Claim (SBC0158255) | | | |
| 1003 | Plaintiff San Bernardino County's First Amended Initial Disclosures dated August 25, 2023 | | | County objects: FRE 801-802 |
| 1004 | Reed Smith Invoice number 3357835 dated January 21, 2021 (SBC0158614) | | | |
| 1005 | Reed Smith Invoice number 3367162 dated February 11, 2021 (SBC0158620) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 1006 | Email thread ending with email from Kristina Robb to Maria Gross dated January 6, 2022 (PI012289-12291) | | | |
| 1007 | Reed Smith Invoice number 3379110 dated March 22, 2021 (SBC0158641) | | | |
| 1008 | Reed Smith Invoice number 3389785 dated April 26, 2021 (SBC0158654) | | | |
| 1009 | Reed Smith Invoice number 3397783 dated May 24, 2021 (SBC0158661) | | | |
| 1010 | Reed Smith Invoice number 3399765 dated May 31, 2021 (SBC0158668) | | | |
| 1011 | Reed Smith Invoice number 3413802 dated July 14, 2021 (SBC0158675) | | | |
| 1012 | Reed Smith Invoice number 3422061 dated August 12, 2021 (SBC0158682) | | | |
| 1013 | Reed Smith Invoice number 3430512 dated September 14, 2021 (SBC0158689) | | | |
| 1014 | Reed Smith Invoice number 3737791 dated October 7, 2021 (SBC0158697) | | | |

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP

A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 1015 | Reed Smith Invoice No. 3450253 dated November 10, 2021 (SBC0158709) | | | |
| 1016 | Reed Smith Invoice No. 3461358 dated December 13, 2021 (SBC0158718) | | | |
| 1017 | Reed Smith Invoice No. 3467095 dated January 13, 2022 (SBC0158729) | | | |
| 1018 | Reed Smith Invoice No. 3481183 dated February 14, 2022 (SBC0158746) | | | |
| 1019 | Reed Smith Invoice No. 3490063 dated March 31, 2022 (SBC0158776) | | | |
| 1020 | Reed Smith Invoice No. 3495632 dated April 18, 2022 (SBC0158813) | | | |
| 1021 | Reed Smith Invoice No. 3502401 dated May 12, 2022 (SBC0158855) | | | |
| 1022 | Reed Smith Invoice No. 3509661 dated June 6, 2022 (SBC0158896) | | | |
| 1023 | Reed Smith Invoice No. 3520686 dated July 13, 2022 (SBC0158930) | | | |
| 1024 | Reed Smith Invoice No. 3533538 dated August 24, 2022 (SBC0158960) | | | |
| 1025 | Reed Smith Invoice No. 3541981 dated September 23, 2022 (SBC0158995) | | | |
| 1026 | Reed Smith Invoice No. 3550861 dated October 15, 2022 (SBC0159046) | | | |

AMENDED JOINT EXHIBIT LIST

REED SMITH LLP
A limited liability partnership formed in the State of Delaware

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 1027 | Reed Smith Invoice No. 3557707 dated November 9, 2022 (SBC0159090) | | | |
| 1028 | Reed Smith Invoice No. 3567224 dated December 8, 2022 (SBC0159147) | | | |
| 1029 | Reed Smith Invoice No. 3581564 dated January 31, 2023 (SBC0159222) | | | |
| 1030 | Reed Smith Invoice No. 3588811 dated February 23, 2023 (SBC0159302) | | | |
| 1031 | Reed Smith Invoice No. 3597050 dated March 21, 2023 (SBC0159394) | | | |
| 1032 | Reed Smith Invoice No. 3605980 dated April 20, 2023 (SBC0159462) | | | |
| 1033 | Reed Smith Invoice No. 3614458 dated May 17, 2023(SBC0159524) | | | |
| 1034 | Reed Smith Invoice No. 3619242 dated June 6, 2023 (SBC0159582) | | | |
| 1035 | Reed Smith Invoice No. 3633461 dated July 18, 2023 (SBC0159648) | | | |
| 1036 | Reed Smith Invoice No. 3645715 dated August 20, 2023 (SBC0159688) | | | |
| 1037 | Reed Smith Invoice No. 3653332 dated September 21, 2023 (SBC0159716) | | | |
| 1038 | Reed Smith Invoice No. 3663053 dated October 13, 2023 (SBC0159758) | | | |

AMENDED JOINT EXHIBIT LIST

| No. of Exhibit | Description | Date Identified | Date Admitted | Objection(s) |
|---|---|---|---|---|
| 1039 | Reed Smith Invoice No. 3671649 dated November 14, 2023 (SBC0159824) | | | |
| 1040 | Reed Smith Invoice No. 3682543 dated December 11, 2023 (SBC0159897) | | | |
| 1041 | Reed Smith Invoice No. 3690056 dated January 12, 2024 (SBC0159923) | | | |

DATED:  March 15, 2024             REED SMITH LLP

                                   By: */s/ Anthony S. Newman*[3]
                                        Anthony S. Newman
                                        Attorneys for Plaintiff
                                        San Bernardino County

DATED:  March 15, 2024             HEROLD & SAGER

                                   By: */s/ Nicholas B. Salerno*
                                        Nicholas B. Salerno
                                        Attorneys for Defendant
                                        The Insurance Company of the State of Pennsylvania

[3] Pursuant to Local Rule 5-4.3.4(a)(2)(i), filing counsel attests that all other signatories listed above, on whose behalf this filing is submitted, concur in the filing's content and have authorized the filing.

REED SMITH LLP
A limited liability partnership formed in the State of Delaware